## UNITED STATES DISTRICT COURT
## DISTRICT OF MASSACHUSETTS

UNITED STATES OF AMERICA,

v.

GREGORY COLBURN, et al.,

Defendants.

Case No. 1:19-CR-10080-NMG

## DEFENDANTS AMY COLBURN AND GREGORY COLBURN'S SUPPLEMENTAL EXHIBIT LIST

Defendants Amy and Gregory Colburn (the "Colburns") respectfully submit the attached supplemental list of potential exhibits to be used in the January 2022 trial. In addition to the exhibits identified in Exhibit A, the Colburns adopt and incorporate by reference the exhibits identified by defendant I-Hsin "Joey" Chen. The Colburns further reserve the right to rely upon any exhibits identified by the government, without waiving any rights to dispute the admissibility or relevance of any exhibits on the government's list or their co-defendant's list. Finally, the Colburns reserve the right to supplement this list with reasonable notice to the government, including if the government fails to use a document on its on its exhibit list.

Respectfully submitted,

AMY COLBURN AND GREGORY COLBURN

By their attorneys,

/s/ *David S. Schumacher*
David S. Schumacher (BBO #647917)
Angela J. Benoit (BBO #703213)
HOOPER, LUNDY & BOOKMAN, P.C.
470 Atlantic Avenue, Suite 1201
Boston, MA 02210
(617) 532-2700
(617) 345-3927 (fax)
dschumacher@health-law.com
abenoit@health-law.com

Patric Hooper (*Pro Hac Vice*)
HOOPER, LUNDY & BOOKMAN, P.C.1875
Century Park East, Suite 1600
Los Angeles, California 90067-2517
(310) 551-8111
(310) 551-8181 (fax)
phooper@health-law.com

Jordan Kearney (*Pro Hac Vice*)
HOOPER, LUNDY & BOOKMAN, P.C.
575 Market Street, Suite 2300
San Francisco, CA 94105
(415) 875-8500
(415) 875-8519 (fax)
jkearney@health-law.com

DATED: November 24, 2021

## CERTIFICATE OF SERVICE

I, David S. Schumacher, counsel for Amy Colburn and Gregory Colburn, hereby certify that this document filed through the CM/ECF system will be sent electronically to the registered participants as identified on the Notice of Electronic Filing ("NEF") and paper copies will be sent to those indicated as non-registered participants on November 24, 2021.

/s/*David S. Schumacher*
David S. Schumacher

# EXHIBIT A

| Exhibit Number | Bates Start | Bates Stop |
|---|---|---|
| 1. | COLBURN SW-00026307 | COLBURN SW-00026308 |
| 2. | COLBURN SW-00026309 | COLBURN SW-00026309 |
| 3. | COLBURN SW-00026406 | COLBURN SW-00026407 |
| 4. | COLBURN SW-00026410 | COLBURN SW-00026410 |
| 5. | COLBURN SW-00026434 | COLBURN SW-00026435 |
| 6. | COLBURN SW-00026436 | COLBURN SW-00026436 |
| 7. | COLBURN SW-00026449 | COLBURN SW-00026450 |
| 8. | COLBURN SW-00026463 | COLBURN SW-00026464 |
| 9. | COLBURN SW-00026525 | COLBURN SW-00026527 |
| 10. | COLBURN SW-00031528 | COLBURN SW-00031529 |
| 11. | COLBURN SW-00074272 | COLBURN SW-00074273 |
| 12. | COLBURN SW-00074605 | COLBURN SW-00074606 |
| 13. | COLBURN SW-00082138 | COLBURN SW-00082139 |
| 14. | COLBURN_00000001 | COLBURN_00000004 |
| 15. | COLBURN_00000005 | COLBURN_00000006 |
| 16. | COLBURN_00000007 | COLBURN_00000007 |
| 17. | COLBURN_00000008 | COLBURN_00000016 |
| 18. | COLBURN_00000017 | COLBURN_00000017 |
| 19. | COLBURN_00000018 | COLBURN_00000018 |
| 20. | COLBURN_00000019 | COLBURN_00000019 |
| 21. | COLBURN_00000020 | COLBURN_00000020 |
| 22. | COLBURN_00000021 | COLBURN_00000022 |
| 23. | COLBURN_00000023 | COLBURN_00000023 |
| 24. | COLBURN_00000024 | COLBURN_00000024 |
| 25. | COLBURN_00000025 | COLBURN_00000025 |
| 26. | COLBURN_00000026 | COLBURN_00000026 |
| 27. | COLBURN_00000027 | COLBURN_00000028 |
| 28. | COLBURN_00000029 | COLBURN_00000029 |
| 29. | COLBURN_00000030 | COLBURN_00000030 |
| 30. | COLBURN_00000031 | COLBURN_00000031 |
| 31. | COLBURN_00000032 | COLBURN_00000032 |
| 32. | COLBURN_00000033 | COLBURN_00000033 |
| 33. | COLBURN_00000034 | COLBURN_00000035 |
| 34. | COLBURN_00000036 | COLBURN_00000036 |
| 35. | COLBURN_00000037 | COLBURN_00000038 |
| 36. | COLBURN_00000039 | COLBURN_00000039 |
| 37. | COLBURN_00000040 | COLBURN_00000040 |
| 38. | COLBURN_00000041 | COLBURN_00000042 |
| 39. | COLBURN_00000043 | COLBURN_00000043 |
| 40. | COLBURN_00000044 | COLBURN_00000044 |

| Exhibit Number | Bates Start | Bates Stop |
|---|---|---|
| 41. | COLBURN_00000045 | COLBURN_00000045 |
| 42. | COLBURN_00000046 | COLBURN_00000046 |
| 43. | COLBURN_00000047 | COLBURN_00000048 |
| 44. | COLBURN_00000049 | COLBURN_00000050 |
| 45. | COLBURN_00000051 | COLBURN_00000051 |
| 46. | COLBURN_00000052 | COLBURN_00000052 |
| 47. | COLBURN_00000053 | COLBURN_00000053 |
| 48. | COLBURN_00000054 | COLBURN_00000054 |
| 49. | COLBURN_00000055 | COLBURN_00000055 |
| 50. | COLBURN_00000056 | COLBURN_00000056 |
| 51. | COLBURN_00000057 | COLBURN_00000057 |
| 52. | COLBURN_00000058 | COLBURN_00000058 |
| 53. | COLBURN_00000059 | COLBURN_00000059 |
| 54. | COLBURN_00000060 | COLBURN_00000072 |
| 55. | COLBURN_00000073 | COLBURN_00000073 |
| 56. | COLBURN_00000074 | COLBURN_00000075 |
| 57. | COLBURN_00000076 | COLBURN_00000076 |
| 58. | COLBURN_00000077 | COLBURN_00000077 |
| 59. | COLBURN_00000078 | COLBURN_00000085 |
| 60. | COLBURN_00000086 | COLBURN_00000094 |
| 61. | COLBURN_00000095 | COLBURN_00000096 |
| 62. | COLBURN_00000097 | COLBURN_00000105 |
| 63. | COLBURN_00000106 | COLBURN_00000123 |
| 64. | COLBURN_00000124 | COLBURN_00000133 |
| 65. | COLBURN_00000134 | COLBURN_00000138 |
| 66. | COLBURN_00000139 | COLBURN_00000139 |
| 67. | COLBURN_00000140 | COLBURN_00000140 |
| 68. | COLBURN_00000141 | COLBURN_00000141 |
| 69. | COLBURN_00000142 | COLBURN_00000146 |
| 70. | COLBURN_00000147 | COLBURN_00000149 |
| 71. | COLBURN_00000150 | COLBURN_00000150 |
| 72. | COLBURN_00000151 | COLBURN_00000153 |
| 73. | COLBURN_00000154 | COLBURN_00000155 |
| 74. | COLBURN_00000156 | COLBURN_00000156 |
| 75. | COLBURN_00000157 | COLBURN_00000157 |
| 76. | COLBURN_00000158 | COLBURN_00000160 |
| 77. | COLBURN_00000161 | COLBURN_00000162 |
| 78. | COLBURN_00000163 | COLBURN_00000166 |
| 79. | COLBURN_00000167 | COLBURN_00000168 |
| 80. | COLBURN_00000169 | COLBURN_00000171 |
| 81. | COLBURN_00000172 | COLBURN_00000173 |

| Exhibit Number | Bates Start | Bates Stop |
|---|---|---|
| 82. | COLBURN_00000174 | COLBURN_00000176 |
| 83. | COLBURN_00000177 | COLBURN_00000177 |
| 84. | COLBURN_00000178 | COLBURN_00000179 |
| 85. | COLBURN_00000180 | COLBURN_00000180 |
| 86. | COLBURN_00000181 | COLBURN_00000183 |
| 87. | COLBURN_00000184 | COLBURN_00000184 |
| 88. | COLBURN_00000185 | COLBURN_00000185 |
| 89. | COLBURN_00000186 | COLBURN_00000187 |
| 90. | COLBURN_00000188 | COLBURN_00000188 |
| 91. | COLBURN_00000189 | COLBURN_00000189 |
| 92. | COLBURN_00000190 | COLBURN_00000196 |
| 93. | COLBURN_00000197 | COLBURN_00000197 |
| 94. | COLBURN_00000198 | COLBURN_00000207 |
| 95. | COLBURN_00000208 | COLBURN_00000211 |
| 96. | COLBURN_00000212 | COLBURN_00000214 |
| 97. | COLBURN_00000215 | COLBURN_00000220 |
| 98. | COLBURN_00000221 | COLBURN_00000221 |
| 99. | COLBURN_00000222 | COLBURN_00000282 |
| 100. | COLBURN_00000283 | COLBURN_00000283 |
| 101. | COLBURN_00000284 | COLBURN_00000284 |
| 102. | COLBURN_00000285 | COLBURN_00000285 |
| 103. | COLBURN_00000286 | COLBURN_00000286 |
| 104. | COLBURN_00000287 | COLBURN_00000287 |
| 105. | COLBURN_00000288 | COLBURN_00000288 |
| 106. | COLBURN_00000289 | COLBURN_00000295 |
| 107. | COLBURN_00000296 | COLBURN_00000296 |
| 108. | COLBURN_00000297 | COLBURN_00000297 |
| 109. | COLBURN_00000298 | COLBURN_00000298 |
| 110. | COLBURN_00000299 | COLBURN_00000299 |
| 111. | COLBURN_00000300 | COLBURN_00000300 |
| 112. | COLBURN_00000301 | COLBURN_00000301 |
| 113. | COLBURN_00000302 | COLBURN_00000302 |
| 114. | COLBURN_00000303 | COLBURN_00000303 |
| 115. | COLBURN_00000304 | COLBURN_00000304 |
| 116. | COLBURN_00000305 | COLBURN_00000305 |
| 117. | COLBURN_00000306 | COLBURN_00000306 |
| 118. | COLBURN_00000307 | COLBURN_00000307 |
| 119. | COLBURN_00000308 | COLBURN_00000308 |
| 120. | COLBURN_00000309 | COLBURN_00000309 |
| 121. | COLBURN_00000310 | COLBURN_00000310 |
| 122. | COLBURN_00000311 | COLBURN_00000311 |

| Exhibit Number | Bates Start | Bates Stop |
|---|---|---|
| 123. | COLBURN_00000312 | COLBURN_00000313 |
| 124. | COLBURN_00000314 | COLBURN_00000314 |
| 125. | COLBURN_00000315 | COLBURN_00000315 |
| 126. | COLBURN_00000316 | COLBURN_00000316 |
| 127. | COLBURN_00000317 | COLBURN_00000318 |
| 128. | COLBURN_00000319 | COLBURN_00000321 |
| 129. | COLBURN_00000322 | COLBURN_00000322 |
| 130. | COLBURN_00000323 | COLBURN_00000326 |
| 131. | COLBURN_00000327 | COLBURN_00000330 |
| 132. | COLBURN_00000331 | COLBURN_00000332 |
| 133. | COLBURN_00000333 | COLBURN_00000347 |
| 134. | COLBURN_00000348 | COLBURN_00000391 |
| 135. | COLBURN_00000392 | COLBURN_00000392 |
| 136. | COLBURN_00000393 | COLBURN_00000412 |
| 137. | COLBURN_00000413 | COLBURN_00000413 |
| 138. | COLBURN_00000414 | COLBURN_00000435 |
| 139. | COLBURN_00000436 | COLBURN_00000455 |
| 140. | COLBURN_00000456 | COLBURN_00000456 |
| 141. | COLBURN_00000457 | COLBURN_00000457 |
| 142. | COLBURN_00000458 | COLBURN_00000460 |
| 143. | COLBURN_00000461 | COLBURN_00000462 |
| 144. | COLBURN_00000463 | COLBURN_00000463 |
| 145. | COLBURN_00000464 | COLBURN_00000465 |
| 146. | COLBURN_00000466 | COLBURN_00000466 |
| 147. | COLBURN_00000467 | COLBURN_00000467 |
| 148. | COLBURN_00000468 | COLBURN_00000468 |
| 149. | COLBURN_00000469 | COLBURN_00000470 |
| 150. | COLBURN_00000471 | COLBURN_00000471 |
| 151. | COLBURN_00000472 | COLBURN_00000472 |
| 152. | COLBURN_00000473 | COLBURN_00000474 |
| 153. | COLBURN_00000475 | COLBURN_00000475 |
| 154. | COLBURN_00000476 | COLBURN_00000477 |
| 155. | COLBURN_00000478 | COLBURN_00000480 |
| 156. | COLBURN_00000481 | COLBURN_00000481 |
| 157. | COLBURN_00000482 | COLBURN_00000482 |
| 158. | COLBURN_00000483 | COLBURN_00000484 |
| 159. | COLBURN_00000485 | COLBURN_00000486 |
| 160. | COLBURN_00000487 | COLBURN_00000487 |
| 161. | COLBURN_00000488 | COLBURN_00000488 |
| 162. | COLBURN_00000489 | COLBURN_00000489 |
| 163. | COLBURN_00000490 | COLBURN_00000491 |

| Exhibit Number | Bates Start | Bates Stop |
|---|---|---|
| 164. | COLBURN_00000492 | COLBURN_00000498 |
| 165. | COLBURN_00000499 | COLBURN_00000503 |
| 166. | COLBURN_00000504 | COLBURN_00000504 |
| 167. | COLBURN_00000505 | COLBURN_00000509 |
| 168. | COLBURN_00000510 | COLBURN_00000515 |
| 169. | COLBURN_00000516 | COLBURN_00000519 |
| 170. | COLBURN_00000520 | COLBURN_00000525 |
| 171. | COLBURN_00000526 | COLBURN_00000535 |
| 172. | COLBURN_00000536 | COLBURN_00000537 |
| 173. | DOJ-SINGER-TIII-00000295 | DOJ-SINGER-TIII-00000295 |
| 174. | DOJ-SINGER-TIII-00000296 | DOJ-SINGER-TIII-00000296 |
| 175. | DOJ-SINGER-TIII-00006805 | DOJ-SINGER-TIII-00006805 |
| 176. | DOJ-SINGER-TIII-00006806 | DOJ-SINGER-TIII-00006806 |
| 177. | DOJ-SINGER-TIII-00006807 | DOJ-SINGER-TIII-00006807 |
| 178. | DOJ-SINGER-TIII-00006808 | DOJ-SINGER-TIII-00006808 |
| 179. | DOJ-SINGER-TIII-00006811 | DOJ-SINGER-TIII-00006811 |
| 180. | DOJ-SINGER-TIII-00013023 | DOJ-SINGER-TIII-00013023 |
| 181. | DOJ-SINGER-TIII-00013110 | DOJ-SINGER-TIII-00013110 |
| 182. | DOJ-SINGER-TIII-00013111 | DOJ-SINGER-TIII-00013112 |
| 183. | DOJ-SINGER-TIII-00013113 | DOJ-SINGER-TIII-00013113 |
| 184. | DOJ-SINGER-TIII-00013114 | DOJ-SINGER-TIII-00013116 |
| 185. | DOJ-SINGER-TIII-00013117 | DOJ-SINGER-TIII-00013117 |
| 186. | DOJ-SINGER-TIII-00017110 | DOJ-SINGER-TIII-00017110 |
| 187. | DOJ-SINGER-TIII-00017111 | DOJ-SINGER-TIII-00017112 |
| 188. | DOJ-SINGER-TIII-00017165 | DOJ-SINGER-TIII-00017166 |
| 189. | DOJ-SINGER-TIII-00017277 | DOJ-SINGER-TIII-00017277 |
| 190. | DOJ-SINGER-TIII-00017278 | DOJ-SINGER-TIII-00017280 |
| 191. | DOJ-SINGER-TIII-00017281 | DOJ-SINGER-TIII-00017282 |
| 192. | DOJ-SINGER-TIII-00017283 | DOJ-SINGER-TIII-00017284 |
| 193. | DOJ-SINGER-TIII-00022897 | DOJ-SINGER-TIII-00022897 |
| 194. | DOJ-SINGER-TIII-00022898 | DOJ-SINGER-TIII-00022898 |
| 195. | DOJ-SINGER-TIII-00023263 | DOJ-SINGER-TIII-00023263 |
| 196. | DOJ-SINGER-TIII-00023264 | DOJ-SINGER-TIII-00023265 |
| 197. | DOJ-SINGER-TIII-00023290 | DOJ-SINGER-TIII-00023290 |
| 198. | DOJ-SINGER-TIII-00023291 | DOJ-SINGER-TIII-00023292 |
| 199. | DOJ-SINGER-TIII-00023293 | DOJ-SINGER-TIII-00023293 |
| 200. | DOJ-SINGER-TIII-00023294 | DOJ-SINGER-TIII-00023296 |
| 201. | DOJ-SINGER-TIII-00023297 | DOJ-SINGER-TIII-00023297 |
| 202. | DOJ-SINGER-TIII-00023351 | DOJ-SINGER-TIII-00023351 |
| 203. | DOJ-SINGER-TIII-00023352 | DOJ-SINGER-TIII-00023353 |
| 204. | DOJ-SINGER-TIII-00023354 | DOJ-SINGER-TIII-00023354 |

| Exhibit Number | Bates Start | Bates Stop |
|---|---|---|
| 205. | DOJ-SINGER-TIII-00023355 | DOJ-SINGER-TIII-00023357 |
| 206. | DOJ-SINGER-TIII-00023358 | DOJ-SINGER-TIII-00023358 |
| 207. | DOJ-SINGER-TIII-00023831 | DOJ-SINGER-TIII-00023831 |
| 208. | DOJ-SINGER-TIII-00027560 | DOJ-SINGER-TIII-00027560 |
| 209. | DOJ-SINGER-TIII-00027561 | DOJ-SINGER-TIII-00027561 |
| 210. | DOJ-SINGER-TIII-00029842 | DOJ-SINGER-TIII-00029842 |
| 211. | DOJ-SINGER-TIII-00031862 | DOJ-SINGER-TIII-00031862 |
| 212. | DOJ-SINGER-TIII-00031910 | DOJ-SINGER-TIII-00031910 |
| 213. | DOJ-SINGER-TIII-00034209 | DOJ-SINGER-TIII-00034209 |
| 214. | DOJ-SINGER-TIII-00034574 | DOJ-SINGER-TIII-00034575 |
| 215. | DOJ-SINGER-TIII-00034576 | DOJ-SINGER-TIII-00034576 |
| 216. | DOJ-SINGER-TIII-00034577 | DOJ-SINGER-TIII-00034579 |
| 217. | DOJ-SINGER-TIII-00034580 | DOJ-SINGER-TIII-00034580 |
| 218. | DOJ-SINGER-TIII-00034581 | DOJ-SINGER-TIII-00034581 |
| 219. | DOJ-SINGER-TIII-00034582 | DOJ-SINGER-TIII-00034582 |
| 220. | DOJ-SINGER-TIII-00035297 | DOJ-SINGER-TIII-00035297 |
| 221. | DOJ-SINGER-TIII-00035298 | DOJ-SINGER-TIII-00035298 |
| 222. | DOJ-SINGER-TIII-00037851 | DOJ-SINGER-TIII-00037852 |
| 223. | DOJ-SINGER-TIII-00048174 | DOJ-SINGER-TIII-00048174 |
| 224. | DOJ-SINGER-TIII-00048175 | DOJ-SINGER-TIII-00048175 |
| 225. | ETS_0000254 | ETS_0000313 |
| 226. | Session 61 | Session 61 |
| 227. | Session 110 | Session 110 |
| 228. | Session 391 | Session 391 |
| 229. | Session 451 | Session 451 |
| 230. | Session 458 | Session 458 |
| 231. | Session 653 | Session 653 |
| 232. | Session 732 | Session 732 |
| 233. | Session 782 | Session 782 |
| 234. | Session 801 | Session 801 |
| 235. | Session 1121 | Session 1121 |
| 236. | Session 1147 | Session 1147 |
| 237. | Session 1184 | Session 1184 |
| 238. | Session 1188 | Session 1188 |
| 239. | Session 1759 | Session 1759 |
| 240. | Session 1765 | Session 1765 |
| 241. | Session 1768 | Session 1768 |
| 242. | Session 1994 | Session 1994 |
| 243. | Session 2128 | Session 2128 |
| 244. | Session 2139 | Session 2139 |
| 245. | Session 2157 | Session 2157 |

| Exhibit Number | Bates Start | Bates Stop |
|---|---|---|
| 246. | Session 2289 | Session 2289 |
| 247. | Session 2294 | Session 2294 |
| 248. | Session 2349 | Session 2349 |
| 249. | Session 2399 | Session 2399 |
| 250. | Session 2438 | Session 2438 |
| 251. | Session 2439 | Session 2439 |
| 252. | Session 2442 | Session 2442 |
| 253. | Session 2556 | Session 2556 |
| 254. | Session 2564 | Session 2564 |
| 255. | Session 2567 | Session 2567 |
| 256. | Session 2568 | Session 2568 |
| 257. | Session 2569 | Session 2569 |
| 258. | Session 2581 | Session 2581 |
| 259. | Session 2587 | Session 2587 |
| 260. | Session 2656 | Session 2656 |
| 261. | Session 2677 | Session 2677 |
| 262. | Session 2678 | Session 2678 |
| 263. | Session 2690 | Session 2690 |
| 264. | Session 2709 | Session 2709 |
| 265. | Session 2711 | Session 2711 |
| 266. | Session 2712 | Session 2712 |
| 267. | Session 2713 | Session 2713 |
| 268. | Session 2745 | Session 2745 |
| 269. | Session 2771 | Session 2771 |
| 270. | Session 2773 | Session 2773 |
| 271. | Session 2853 | Session 2853 |
| 272. | Session 2892 | Session 2892 |
| 273. | Session 2935 | Session 2935 |
| 274. | Session 2955 | Session 2955 |
| 275. | Session 3041 | Session 3041 |
| 276. | Session 3057 | Session 3057 |
| 277. | Session 3131 | Session 3131 |
| 278. | Session 3200 | Session 3200 |
| 279. | Session 3261 | Session 3261 |
| 280. | Session 3380 | Session 3380 |
| 281. | Session 3407 | Session 3407 |
| 282. | Session 3650 | Session 3650 |
| 283. | Session 3706 | Session 3706 |
| 284. | Session 3787 | Session 3787 |
| 285. | Session 3928 | Session 3928 |
| 286. | Session 3971 | Session 3971 |

| Exhibit Number | Bates Start | Bates Stop |
|---|---|---|
| 287. | Session 4146 | Session 4146 |
| 288. | Session 4156 | Session 4156 |
| 289. | Session 4180 | Session 4180 |
| 290. | Session 4253 | Session 4253 |
| 291. | Session 4295 | Session 4295 |
| 292. | Session 4477 | Session 4477 |
| 293. | Session 4493 | Session 4493 |
| 294. | Session 4494 | Session 4494 |
| 295. | Session 4612 | Session 4612 |
| 296. | Session 4621 | Session 4621 |
| 297. | Session 4663 | Session 4663 |
| 298. | Session 4664 | Session 4664 |
| 299. | Session 4667 | Session 4667 |
| 300. | Session 4676 | Session 4676 |
| 301. | Session 4684 | Session 4684 |
| 302. | Session 4699 | Session 4699 |
| 303. | Session 4809 | Session 4809 |
| 304. | Session 4822 | Session 4822 |
| 305. | Session 4823 | Session 4823 |
| 306. | Session 4831 | Session 4831 |
| 307. | Session 4836 | Session 4836 |
| 308. | Session 4879 | Session 4879 |
| 309. | Session 4954 | Session 4954 |
| 310. | Session 4964 | Session 4964 |
| 311. | Session 4980 | Session 4980 |
| 312. | Session 5017 | Session 5017 |
| 313. | Session 5340 | Session 5340 |
| 314. | Session 5424 | Session 5424 |
| 315. | Session 5506 | Session 5506 |
| 316. | Session 5633 | Session 5633 |
| 317. | Session 5634 | Session 5634 |
| 318. | Session 5664 | Session 5664 |
| 319. | Session 5780 | Session 5780 |
| 320. | Session 5819 | Session 5819 |
| 321. | Session 5901 | Session 5901 |
| 322. | Session 6102 | Session 6102 |
| 323. | Session 6268 | Session 6268 |
| 324. | Session 6298 | Session 6298 |
| 325. | Session 6313 | Session 6313 |
| 326. | Session 6316 | Session 6316 |
| 327. | Session 6568 | Session 6568 |

| Exhibit Number | Bates Start | Bates Stop |
|---|---|---|
| 328. | Session 6574 | Session 6574 |
| 329. | Session 6575 | Session 6575 |
| 330. | Session 6577 | Session 6577 |
| 331. | Session 6671 | Session 6671 |
| 332. | Session 6697 | Session 6697 |
| 333. | Session 6727 | Session 6727 |
| 334. | Session 6812 | Session 6812 |
| 335. | Session 6880 | Session 6880 |
| 336. | Session 6931 | Session 6931 |
| 337. | Session 6981 | Session 6981 |
| 338. | Session 6985 | Session 6985 |
| 339. | Session 7048 | Session 7048 |
| 340. | Session 7052 | Session 7052 |
| 341. | Session 7089 | Session 7089 |
| 342. | Session 7091 | Session 7091 |
| 343. | Session 7108 | Session 7108 |
| 344. | Session 7172 | Session 7172 |
| 345. | Session 7200 | Session 7200 |
| 346. | Session 7218 | Session 7218 |
| 347. | Session 7219 | Session 7219 |
| 348. | Session 7243 | Session 7243 |
| 349. | Session 7278 | Session 7278 |
| 350. | Session 7335 | Session 7335 |
| 351. | Session 7337 | Session 7337 |
| 352. | Session 7343 | Session 7343 |
| 353. | Session 7347 | Session 7347 |
| 354. | Session 7629 | Session 7629 |
| 355. | Session 7644 | Session 7644 |
| 356. | Session 7794 | Session 7794 |
| 357. | Session 7861 | Session 7861 |
| 358. | Session 7894 | Session 7894 |
| 359. | Session 7936 | Session 7936 |
| 360. | Session 7957 | Session 7957 |
| 361. | Session 8041 | Session 8041 |
| 362. | Session 8083 | Session 8083 |
| 363. | Session 8171 | Session 8171 |
| 364. | Session 8174 | Session 8174 |
| 365. | Session 8197 | Session 8197 |
| 366. | Session 8224 | Session 8224 |
| 367. | Session 8230 | Session 8230 |
| 368. | Session 8335 | Session 8335 |

| Exhibit Number | Bates Start | Bates Stop |
|---|---|---|
| 369. | Session 8344 | Session 8344 |
| 370. | Session 8370 | Session 8370 |
| 371. | Session 8374 | Session 8374 |
| 372. | Session 8375 | Session 8375 |
| 373. | Session 8379 | Session 8379 |
| 374. | Session 8381 | Session 8381 |
| 375. | Session 8434 | Session 8434 |
| 376. | Session 8446 | Session 8446 |
| 377. | Session 8461 | Session 8461 |
| 378. | Session 8475 | Session 8475 |
| 379. | Session 8516 | Session 8516 |
| 380. | Session 8534 | Session 8534 |
| 381. | Session 8575 | Session 8575 |
| 382. | Session 8576 | Session 8576 |
| 383. | Session 8623 | Session 8623 |
| 384. | Session 8624 | Session 8624 |
| 385. | Session 8626 | Session 8626 |
| 386. | Session 8808 | Session 8808 |
| 387. | Session 8964 | Session 8964 |
| 388. | Session 8966 | Session 8966 |
| 389. | Session 9002 | Session 9002 |
| 390. | Session 9211 | Session 9211 |
| 391. | Session 9295 | Session 9295 |
| 392. | Session 9330 | Session 9330 |
| 393. | Session 9363 | Session 9363 |
| 394. | Session 9394 | Session 9394 |
| 395. | Session 9395 | Session 9395 |
| 396. | Session 9397 | Session 9397 |
| 397. | Session 9579 | Session 9579 |
| 398. | Session 9584 | Session 9584 |
| 399. | Session 9589 | Session 9589 |
| 400. | Session 9590 | Session 9590 |
| 401. | Session 9591 | Session 9591 |
| 402. | Session 9592 | Session 9592 |
| 403. | Session 9593 | Session 9593 |
| 404. | Session 9594 | Session 9594 |
| 405. | Session 9599 | Session 9599 |
| 406. | Session 9603 | Session 9603 |
| 407. | Session 9622 | Session 9622 |
| 408. | Session 9762 | Session 9762 |
| 409. | Session 9804 | Session 9804 |

| Exhibit Number | Bates Start | Bates Stop |
|---|---|---|
| 410. | Session 9894 | Session 9894 |
| 411. | Session 10000 | Session 10000 |
| 412. | Session 10130 | Session 10130 |
| 413. | Session 10298 | Session 10298 |
| 414. | Session 10353 | Session 10353 |
| 415. | Session 10357 | Session 10357 |
| 416. | Session 10544 | Session 10544 |
| 417. | Session 10547 | Session 10547 |
| 418. | Session 10548 | Session 10548 |
| 419. | Session 10549 | Session 10549 |
| 420. | Session 10571 | Session 10571 |
| 421. | Session 10576 | Session 10576 |
| 422. | Session 10578 | Session 10578 |
| 423. | Session 10584 | Session 10584 |
| 424. | Session 10585 | Session 10585 |
| 425. | Session 10587 | Session 10587 |
| 426. | Session 10594 | Session 10594 |
| 427. | Session 10611 | Session 10611 |
| 428. | Session 10617 | Session 10617 |
| 429. | Session 10626 | Session 10626 |
| 430. | Session 10637 | Session 10637 |
| 431. | Session 10670 | Session 10670 |
| 432. | Session 10671 | Session 10671 |
| 433. | Session 10694 | Session 10694 |
| 434. | Session 10706 | Session 10706 |
| 435. | Session 10712 | Session 10712 |
| 436. | Session 10721 | Session 10721 |
| 437. | Session 10726 | Session 10726 |
| 438. | Session 10729 | Session 10729 |
| 439. | Session 10741 | Session 10741 |
| 440. | Session 10743 | Session 10743 |
| 441. | Session 10749 | Session 10749 |
| 442. | Session 10750 | Session 10750 |
| 443. | Session 10755 | Session 10755 |
| 444. | Session 10762 | Session 10762 |
| 445. | Session 10763 | Session 10763 |
| 446. | Session 10764 | Session 10764 |
| 447. | Session 10766 | Session 10766 |
| 448. | Session 10773 | Session 10773 |
| 449. | Session 10794 | Session 10794 |
| 450. | Session 10814 | Session 10814 |

| Exhibit Number | Bates Start | Bates Stop |
|---|---|---|
| 451. | Session 10820 | Session 10820 |
| 452. | Session 10821 | Session 10821 |
| 453. | Session 10823 | Session 10823 |
| 454. | Session 10897 | Session 10897 |
| 455. | Session 10924 | Session 10924 |
| 456. | Session 10946 | Session 10946 |
| 457. | Session 10972 | Session 10972 |
| 458. | Session 11055 | Session 11055 |
| 459. | Session 11081 | Session 11081 |
| 460. | Session 11088 | Session 11088 |
| 461. | Session 11111 | Session 11111 |
| 462. | Session 11121 | Session 11121 |
| 463. | Session 11158 | Session 11158 |
| 464. | Session 11160 | Session 11160 |
| 465. | Session 11177 | Session 11177 |
| 466. | Session 11299 | Session 11299 |
| 467. | Session 11305 | Session 11305 |
| 468. | Session 11308 | Session 11308 |
| 469. | Session 11309 | Session 11309 |
| 470. | Session 11348 | Session 11348 |
| 471. | Session 11351 | Session 11351 |
| 472. | Session 11458 | Session 11458 |
| 473. | Session 11501 | Session 11501 |
| 474. | Session 11513 | Session 11513 |
| 475. | Session 11549 | Session 11549 |
| 476. | Session 11590 | Session 11590 |
| 477. | Session 11620 | Session 11620 |
| 478. | Session 11659 | Session 11659 |
| 479. | Session 12194 | Session 12194 |
| 480. | Session 12208 | Session 12208 |
| 481. | Session 12374 | Session 12374 |
| 482. | Session 12431 | Session 12431 |
| 483. | Session 12449 | Session 12449 |
| 484. | Session 12606 | Session 12606 |
| 485. | Session 12608 | Session 12608 |
| 486. | Session 12609 | Session 12609 |
| 487. | Session 12658 | Session 12658 |
| 488. | Session 12670 | Session 12670 |
| 489. | Session 12715 | Session 12715 |
| 490. | Session 12792 | Session 12792 |
| 491. | Session 12793 | Session 12793 |

| Exhibit Number | Bates Start | Bates Stop |
| --- | --- | --- |
| 492. | Session 12830 | Session 12830 |
| 493. | Session 12923 | Session 12923 |
| 494. | Session 12970 | Session 12970 |
| 495. | Session 13064 | Session 13064 |
| 496. | Session 13131 | Session 13131 |
| 497. | Session 13136 | Session 13136 |
| 498. | Session 13152 | Session 13152 |
| 499. | Session 13167 | Session 13167 |
| 500. | Session 13452 | Session 13452 |
| 501. | Session 13473 | Session 13473 |
| 502. | Session 13753 | Session 13753 |
| 503. | Session 13903 | Session 13903 |
| 504. | Session 13906 | Session 13906 |
| 505. | Session 14326 | Session 14326 |
| 506. | Session 14526 | Session 14526 |
| 507. | Session 14854 | Session 14854 |
| 508. | Session 15085 | Session 15085 |
| 509. | Session 15414 | Session 15414 |
| 510. | Session 15481 | Session 15481 |
| 511. | Session 15490 | Session 15490 |
| 512. | Session 15580 | Session 15580 |
| 513. | Session 15716 | Session 15716 |
| 514. | Session 15877 | Session 15877 |
| 515. | Session 15951 | Session 15951 |
| 516. | Session 16050 | Session 16050 |
| 517. | Session 16326 | Session 16326 |
| 518. | Session 16396 | Session 16396 |
| 519. | Session 16675 | Session 16675 |
| 520. | Session 16676 | Session 16676 |
| 521. | Session 16760 | Session 16760 |
| 522. | Session 631 | Session 631 |
| 523. | Session 687 | Session 687 |
| 524. | Session 2669 | Session 2669 |
| 525. | Session 5911 | Session 5911 |
| 526. | Session 9910 | Session 9910 |
| 527. | Session 11311 | Session 11311 |
| 528. | Session 11616 | Session 11616 |
| 529. | Session 11622 | Session 11622 |
| 530. | Session 12157 | Session 12157 |
| 531. | Session 12382 | Session 12382 |
| 532. | Session 12948 | Session 12948 |

| Exhibit Number | Bates Start | Bates Stop |
| --- | --- | --- |
| 533. | Session 15018 | Session 15018 |
| 534. | Session 15338 | Session 15338 |
| 535. | Session 15484 | Session 15484 |
| 536. | Session 15733 | Session 15733 |
| 537. | Session 2289 | Session 2289 |
| 538. | SINGER-LAPTOP-00022814 | SINGER-LAPTOP-00022814 |
| 539. | SINGER-LAPTOP-00044663 | SINGER-LAPTOP-00044663 |
| 540. | SINGER-LAPTOP-00093058 | SINGER-LAPTOP-00093058 |
| 541. | SINGER-LAPTOP-00175083 | SINGER-LAPTOP-00175084 |
| 542. | SINGER-LAPTOP-00177122 | SINGER-LAPTOP-00177123 |
| 543. | SINGER-LAPTOP-00177125 | SINGER-LAPTOP-00177126 |
| 544. | SINGER-LAPTOP-00408895 | SINGER-LAPTOP-00408895 |
| 545. | SINGER-PHONE-000001 | SINGER-PHONE-000080 |
| 546. | SINGER-REPORTS-000007 | SINGER-REPORTS-000016 |
| 547. | SINGER-REPORTS-000022 | SINGER-REPORTS-000025 |
| 548. | SINGER-REPORTS-000030 | SINGER-REPORTS-000032 |
| 549. | SINGER-REPORTS-000050-SINGER-REPORTS-000051 | SINGER-REPORTS-000050-SINGER-REPORTS-000051 |
| 550. | SINGER-REPORTS-000064 | SINGER-REPORTS-000066 |
| 551. | SINGER-VOL002-000001 | SINGER-VOL002-000016 |
| 552. | SINGER-VOL002-000017 | SINGER-VOL002-000025 |
| 553. | SINGER-VOL002-000026 | SINGER-VOL002-000124 |
| 554. | SINGER-VOL002-000125 | SINGER-VOL002-000125 |
| 555. | SINGER-VOL002-000126 | SINGER-VOL002-000127 |
| 556. | SINGER-VOL002-000128 | SINGER-VOL002-000128 |
| 557. | SINGER-VOL002-000129 | SINGER-VOL002-000130 |
| 558. | SINGER-VOL002-000131 | SINGER-VOL002-000131 |
| 559. | SINGER-VOL002-000132 | SINGER-VOL002-000140 |
| 560. | SINGER-VOL002-000141 | SINGER-VOL002-000268 |
| 561. | SINGER-VOL002-000269 | SINGER-VOL002-000269 |
| 562. | SINGER-VOL002-000270 | SINGER-VOL002-000271 |
| 563. | SINGER-VOL002-000272 | SINGER-VOL002-000273 |
| 564. | SINGER-VOL002-000274 | SINGER-VOL002-000274 |
| 565. | SINGER-VOL002-000275 | SINGER-VOL002-000283 |
| 566. | SINGER-VOL002-000284 | SINGER-VOL002-000340 |
| 567. | SINGER-VOL002-000341 | SINGER-VOL002-000341 |
| 568. | SINGER-VOL002-000342 | SINGER-VOL002-000343 |
| 569. | SINGER-VOL002-000344 | SINGER-VOL002-000344 |
| 570. | SINGER-VOL002-000345 | SINGER-VOL002-000345 |
| 571. | SINGER-VOL002-000381 | SINGER-VOL002-000385 |
| 572. | SINGER-VOL002-000393 | SINGER-VOL002-000397 |

| Exhibit Number | Bates Start | Bates Stop |
|---|---|---|
| 573. | SINGER-VOL002-000398 | SINGER-VOL002-000403 |
| 574. | SINGER-VOL002-000416 | SINGER-VOL002-000421 |
| 575. | SINGER-VOL002-000422 | SINGER-VOL002-000431 |
| 576. | SINGER-VOL002-000444 | SINGER-VOL002-000449 |
| 577. | SINGER-VOL002-000450 | SINGER-VOL002-000460 |
| 578. | SINGER-VOL006-000025 | SINGER-VOL006-001136 |
| 579. | SINGER-VOL006-005644 | SINGER-VOL006-005644 |
| 580. | SINGER-VOL008-002778 | SINGER-VOL008-002778 |
| 581. | SINGER-VOL008-002783 | SINGER-VOL008-002783 |
| 582. | SINGER-VOL016-003209 | SINGER-VOL016-003209 |
| 583. | SINGER-VOL016-017592 | SINGER-VOL016-017592 |
| 584. | SINGER-VOL016-017607 | SINGER-VOL016-017607 |
| 585. | SINGER-VOL016-018191 | SINGER-VOL016-018191 |
| 586. | SINGER-VOL016-018879 | SINGER-VOL016-018882 |
| 587. | SINGER-VOL016-019361 | SINGER-VOL016-019363 |
| 588. | SINGER-VOL016-019398 | SINGER-VOL016-019400 |
| 589. | SINGER-VOL016-019585 | SINGER-VOL016-019585 |
| 590. | SINGER-VOL016-030260 | SINGER-VOL016-030260 |
| 591. | SINGER-VOL016-035197 | SINGER-VOL016-035198 |
| 592. | SINGER-VOL016-035247 | SINGER-VOL016-035250 |
| 593. | SINGER-VOL016-035289 | SINGER-VOL016-035291 |
| 594. | SINGER-VOL016-035320 | SINGER-VOL016-035325 |
| 595. | SINGER-VOL016-035338 | SINGER-VOL016-035344 |
| 596. | SINGER-VOL016-035348 | SINGER-VOL016-035353 |
| 597. | SINGER-VOL016-035407 | SINGER-VOL016-035408 |
| 598. | SINGER-VOL016-035474 | SINGER-VOL016-035476 |
| 599. | SINGER-VOL016-035523 | SINGER-VOL016-035524 |
| 600. | SINGER-VOL016-036460 | SINGER-VOL016-036463 |
| 601. | SINGER-VOL016-036484 | SINGER-VOL016-036492 |
| 602. | SINGER-VOL016-036656 | SINGER-VOL016-036656 |
| 603. | SINGER-VOL016-036782 | SINGER-VOL016-036785 |
| 604. | SINGER-VOL016-036832 | SINGER-VOL016-036833 |
| 605. | SINGER-VOL016-036878 | SINGER-VOL016-036889 |
| 606. | SINGER-VOL016-036903 | SINGER-VOL016-036908 |
| 607. | SINGER-VOL016-037104 | SINGER-VOL016-037112 |
| 608. | SINGER-VOL016-037388 | SINGER-VOL016-037392 |
| 609. | SINGER-VOL016-037412 | SINGER-VOL016-037415 |
| 610. | SINGER-VOL016-037801 | SINGER-VOL016-037805 |
| 611. | SINGER-VOL016-038377 | SINGER-VOL016-038382 |
| 612. | SINGER-VOL016-038384 | SINGER-VOL016-038391 |
| 613. | SINGER-VOL016-038438 | SINGER-VOL016-038442 |

| Exhibit Number | Bates Start | Bates Stop |
|---|---|---|
| 614. | SINGER-VOL016-038798 | SINGER-VOL016-038810 |
| 615. | SINGER-VOL016-038907 | SINGER-VOL016-038910 |
| 616. | SINGER-VOL016-039064 | SINGER-VOL016-039066 |
| 617. | SINGER-VOL016-039246 | SINGER-VOL016-039252 |
| 618. | SINGER-VOL016-039282 | SINGER-VOL016-039283 |
| 619. | SINGER-VOL016-039499 | SINGER-VOL016-039499 |
| 620. | SINGER-VOL016-039502 | SINGER-VOL016-039502 |
| 621. | SINGER-VOL016-039599 | SINGER-VOL016-039599 |
| 622. | SINGER-VOL019-056084 | SINGER-VOL019-056089 |
| 623. | SINGER-VOL019-056744 | SINGER-VOL019-056750 |
| 624. | SINGER-VOL020-000617 | SINGER-VOL020-000617 |
| 625. | SINGER-VOL021-056274 | SINGER-VOL021-056325 |
| 626. | SINGER-VOL021-056326 | SINGER-VOL021-056326 |
| 627. | SINGER-VOL021-056327 | SINGER-VOL021-056330 |
| 628. | SINGER-VOL021-056331 | SINGER-VOL021-056332 |
| 629. | SINGER-VOL021-056333 | SINGER-VOL021-056334 |
| 630. | SINGER-VOL021-056335 | SINGER-VOL021-056337 |
| 631. | SINGER-VOL021-056338 | SINGER-VOL021-056339 |
| 632. | SINGER-VOL021-056340 | SINGER-VOL021-056343 |
| 633. | SINGER-VOL021-056344 | SINGER-VOL021-056345 |
| 634. | SINGER-VOL021-056346 | SINGER-VOL021-056346 |
| 635. | SINGER-VOL021-056347 | SINGER-VOL021-056347 |
| 636. | SINGER-VOL021-056348 | SINGER-VOL021-056356 |
| 637. | SINGER-VOL021-056574 | SINGER-VOL021-056574 |
| 638. | SINGER-VOL021-056764 | SINGER-VOL021-056779 |
| 639. | SINGER-VOL032-000004 | SINGER-VOL032-000016 |
| 640. | SINGER-VOL032-000427 | SINGER-VOL032-000427 |
| 641. | USAO-VB-00004738 | USAO-VB-00004739 |
| 642. | USAO-VB-00004755 | USAO-VB-00004756 |
| 643. | USAO-VB-00004790 | USAO-VB-00004792 |
| 644. | USAO-VB-00005410 | USAO-VB-00005411 |
| 645. | USAO-VB-00005412 | USAO-VB-00005416 |
| 646. | USAO-VB-00005417 | USAO-VB-00005417 |
| 647. | USAO-VB-00012824 | USAO-VB-00012825 |
| 648. | USAO-VB-00013850 | USAO-VB-00013852 |
| 649. | USAO-VB-00014147 | USAO-VB-00014147 |
| 650. | USAO-VB-00014148 | USAO-VB-00014149 |
| 651. | USAO-VB-00014838 | USAO-VB-00014838 |
| 652. | USAO-VB-00016220 | USAO-VB-00016220 |
| 653. | USAO-VB-00028244 | USAO-VB-00028245 |
| 654. | USAO-VB-00028542 | USAO-VB-00028542 |

| Exhibit Number | Bates Start | Bates Stop |
|---|---|---|
| 655. | USAO-VB-00028834 | USAO-VB-00028835 |
| 656. | USAO-VB-00028845 | USAO-VB-00028845 |
| 657. | USAO-VB-00043524 | USAO-VB-00043524 |
| 658. | USAO-VB-00043540 | USAO-VB-00043542 |
| 659. | USAO-VB-00043568 | USAO-VB-00043568 |
| 660. | USAO-VB-00043569 | USAO-VB-00043569 |
| 661. | USAO-VB-00043570 | USAO-VB-00043570 |
| 662. | USAO-VB-00056250 | USAO-VB-00056250 |
| 663. | USAO-VB-00056251 | USAO-VB-00056251 |
| 664. | USAO-VB-00056252 | USAO-VB-00056252 |
| 665. | USAO-VB-00056253 | USAO-VB-00056253 |
| 666. | USAO-VB-00056254 | USAO-VB-00056254 |
| 667. | USAO-VB-00056255 | USAO-VB-00056255 |
| 668. | USAO-VB-00056256 | USAO-VB-00056256 |
| 669. | USAO-VB-00056280 | USAO-VB-00056281 |
| 670. | USAO-VB-00059010 | USAO-VB-00059011 |
| 671. | USAO-VB-00059039 | USAO-VB-00059041 |
| 672. | USAO-VB-00059364 | USAO-VB-00059364 |
| 673. | USAO-VB-00059932 | USAO-VB-00059932 |
| 674. | USAO-VB-00067566 | USAO-VB-00067567 |
| 675. | USAO-VB-00068793 | USAO-VB-00068795 |
| 676. | USAO-VB-00068844 | USAO-VB-00068844 |
| 677. | USAO-VB-00068845 | USAO-VB-00068845 |
| 678. | USAO-VB-00068846 | USAO-VB-00068846 |
| 679. | USAO-VB-00068852 | USAO-VB-00068853 |
| 680. | USAO-VB-00068854 | USAO-VB-00068854 |
| 681. | USAO-VB-00068855 | USAO-VB-00068855 |
| 682. | USAO-VB-00068856 | USAO-VB-00068857 |
| 683. | USAO-VB-00074014 | USAO-VB-00074014 |
| 684. | USAO-VB-00074015 | USAO-VB-00074015 |
| 685. | USAO-VB-00074016 | USAO-VB-00074016 |
| 686. | USAO-VB-00079435 | USAO-VB-00079438 |
| 687. | USAO-VB-00094301 | USAO-VB-00094302 |
| 688. | USAO-VB-00095857 | USAO-VB-00095860 |
| 689. | USAO-VB-00100555 | USAO-VB-00100555 |
| 690. | USAO-VB-00100824 | USAO-VB-00100825 |
| 691. | USAO-VB-00102098 | USAO-VB-00102099 |
| 692. | USAO-VB-00102100 | USAO-VB-00102100 |
| 693. | USAO-VB-00104689 | USAO-VB-00104689 |
| 694. | USAO-VB-00105955 | USAO-VB-00105955 |
| 695. | USAO-VB-00118530 | USAO-VB-00118532 |

| Exhibit Number | Bates Start | Bates Stop |
|---|---|---|
| 696. | USAO-VB-00125005 | USAO-VB-00125006 |
| 697. | USAO-VB-00131126 | USAO-VB-00131126 |
| 698. | USAO-VB-00133227 | USAO-VB-00133229 |
| 699. | USAO-VB-00133247 | USAO-VB-00133249 |
| 700. | USAO-VB-00147372 | USAO-VB-00147373 |
| 701. | USAO-VB-00149603 | USAO-VB-00149603 |
| 702. | USAO-VB-00154095 | USAO-VB-00154096 |
| 703. | USAO-VB-00154097 | USAO-VB-00154100 |
| 704. | USAO-VB-00156498 | USAO-VB-00156498 |
| 705. | USAO-VB-00157008 | USAO-VB-00157009 |
| 706. | USAO-VB-00157015 | USAO-VB-00157015 |
| 707. | USAO-VB-00157027 | USAO-VB-00157027 |
| 708. | USAO-VB-00157107 | USAO-VB-00157109 |
| 709. | USAO-VB-00173625 | USAO-VB-00173625 |
| 710. | USAO-VB-00173961 | USAO-VB-00173961 |
| 711. | USAO-VB-00173962 | USAO-VB-00173962 |
| 712. | USAO-VB-00173963 | USAO-VB-00173963 |
| 713. | USAO-VB-00173964 | USAO-VB-00173964 |
| 714. | USAO-VB-00174117 | USAO-VB-00174117 |
| 715. | USAO-VB-00174118 | USAO-VB-00174118 |
| 716. | USAO-VB-00174449 | USAO-VB-00174449 |
| 717. | USAO-VB-00174450 | USAO-VB-00174450 |
| 718. | USAO-VB-00179457 | USAO-VB-00179457 |
| 719. | USAO-VB-00190098 | USAO-VB-00190098 |
| 720. | USAO-VB-00190099 | USAO-VB-00190099 |
| 721. | USAO-VB-00190100 | USAO-VB-00190100 |
| 722. | USAO-VB-00190221 | USAO-VB-00190223 |
| 723. | USAO-VB-00192674 | USAO-VB-00192674 |
| 724. | USAO-VB-00197802 | USAO-VB-00197804 |
| 725. | USAO-VB-00197805 | USAO-VB-00197805 |
| 726. | USAO-VB-00197806 | USAO-VB-00197818 |
| 727. | USAO-VB-00197819 | USAO-VB-00197819 |
| 728. | USAO-VB-00197820 | USAO-VB-00197832 |
| 729. | USAO-VB-00197833 | USAO-VB-00197833 |
| 730. | USAO-VB-00197834 | USAO-VB-00197846 |
| 731. | USAO-VB-00197847 | USAO-VB-00197847 |
| 732. | USAO-VB-00197848 | USAO-VB-00197860 |
| 733. | USAO-VB-00218914 | USAO-VB-00218914 |
| 734. | USAO-VB-00226886 | USAO-VB-00226887 |
| 735. | USAO-VB-00229546 | USAO-VB-00229546 |
| 736. | USAO-VB-00232102 | USAO-VB-00232102 |

| Exhibit Number | Bates Start | Bates Stop |
| --- | --- | --- |
| 737. | USAO-VB-00241010 | USAO-VB-00241010 |
| 738. | USAO-VB-00241011 | USAO-VB-00241011 |
| 739. | USAO-VB-00241012 | USAO-VB-00241012 |
| 740. | USAO-VB-00241013 | USAO-VB-00241013 |
| 741. | USAO-VB-00245849 | USAO-VB-00245849 |
| 742. | USAO-VB-00248441 | USAO-VB-00248442 |
| 743. | USAO-VB-00253186 | USAO-VB-00253187 |
| 744. | USAO-VB-00257506 | USAO-VB-00257507 |
| 745. | USAO-VB-00257942 | USAO-VB-00257943 |
| 746. | USAO-VB-00268330 | USAO-VB-00268331 |
| 747. | USAO-VB-00268332 | USAO-VB-00268336 |
| 748. | USAO-VB-00268337 | USAO-VB-00268337 |
| 749. | USAO-VB-00286726 | USAO-VB-00286726 |
| 750. | USAO-VB-00286727 | USAO-VB-00286728 |
| 751. | USAO-VB-00287327 | USAO-VB-00287328 |
| 752. | USAO-VB-00288297 | USAO-VB-00288297 |
| 753. | USAO-VB-00288302 | USAO-VB-00288302 |
| 754. | USAO-VB-00288695 | USAO-VB-00288695 |
| 755. | USAO-VB-00288696 | USAO-VB-00288697 |
| 756. | USAO-VB-00292702 | USAO-VB-00292705 |
| 757. | USAO-VB-00292706 | USAO-VB-00292707 |
| 758. | USAO-VB-00292708 | USAO-VB-00292709 |
| 759. | USAO-VB-00298563 | USAO-VB-00298564 |
| 760. | USAO-VB-00298789 | USAO-VB-00298789 |
| 761. | USAO-VB-00298976 | USAO-VB-00298976 |
| 762. | USAO-VB-00298977 | USAO-VB-00298980 |
| 763. | USAO-VB-00298981 | USAO-VB-00298981 |
| 764. | USAO-VB-00298982 | USAO-VB-00298985 |
| 765. | USAO-VB-00298986 | USAO-VB-00298986 |
| 766. | USAO-VB-00299696 | USAO-VB-00299696 |
| 767. | USAO-VB-00299697 | USAO-VB-00299697 |
| 768. | USAO-VB-00299710 | USAO-VB-00299710 |
| 769. | USAO-VB-00299760 | USAO-VB-00299761 |
| 770. | USAO-VB-00301346 | USAO-VB-00301346 |
| 771. | USAO-VB-00301347 | USAO-VB-00301347 |
| 772. | USAO-VB-00301656 | USAO-VB-00301657 |
| 773. | USAO-VB-00302708 | USAO-VB-00302709 |
| 774. | USAO-VB-00302713 | USAO-VB-00302714 |
| 775. | USAO-VB-00303460 | USAO-VB-00303460 |
| 776. | USAO-VB-00303461 | USAO-VB-00303462 |
| 777. | USAO-VB-00303463 | USAO-VB-00303463 |

| Exhibit Number | Bates Start | Bates Stop |
| --- | --- | --- |
| 778. | USAO-VB-00303464 | USAO-VB-00303465 |
| 779. | USAO-VB-00303466 | USAO-VB-00303466 |
| 780. | USAO-VB-00303482 | USAO-VB-00303482 |
| 781. | USAO-VB-00303487 | USAO-VB-00303488 |
| 782. | USAO-VB-00303493 | USAO-VB-00303494 |
| 783. | USAO-VB-00303500 | USAO-VB-00303500 |
| 784. | USAO-VB-00304680 | USAO-VB-00304680 |
| 785. | USAO-VB-00305281 | USAO-VB-00305281 |
| 786. | USAO-VB-00305282 | USAO-VB-00305286 |
| 787. | USAO-VB-00305287 | USAO-VB-00305289 |
| 788. | USAO-VB-00305290 | USAO-VB-00305292 |
| 789. | USAO-VB-00305293 | USAO-VB-00305293 |
| 790. | USAO-VB-00305294 | USAO-VB-00305296 |
| 791. | USAO-VB-00306005 | USAO-VB-00306006 |
| 792. | USAO-VB-00308573 | USAO-VB-00308573 |
| 793. | USAO-VB-00308587 | USAO-VB-00308587 |
| 794. | USAO-VB-00308629 | USAO-VB-00308630 |
| 795. | USAO-VB-00308670 | USAO-VB-00308671 |
| 796. | USAO-VB-00308729 | USAO-VB-00308730 |
| 797. | USAO-VB-00311145 | USAO-VB-00311145 |
| 798. | USAO-VB-00311364 | USAO-VB-00311366 |
| 799. | USAO-VB-00311367 | USAO-VB-00311367 |
| 800. | USAO-VB-00321188 | USAO-VB-00321188 |
| 801. | USAO-VB-00322555 | USAO-VB-00322555 |
| 802. | USAO-VB-00322556 | USAO-VB-00322557 |
| 803. | USAO-VB-00322558 | USAO-VB-00322559 |
| 804. | USAO-VB-00322591 | USAO-VB-00322591 |
| 805. | USAO-VB-00322592 | USAO-VB-00322593 |
| 806. | USAO-VB-00324161 | USAO-VB-00324161 |
| 807. | USAO-VB-00325762 | USAO-VB-00325762 |
| 808. | USAO-VB-00325763 | USAO-VB-00325764 |
| 809. | USAO-VB-00325765 | USAO-VB-00325765 |
| 810. | USAO-VB-00325766 | USAO-VB-00325767 |
| 811. | USAO-VB-00325768 | USAO-VB-00325768 |
| 812. | USAO-VB-00328405 | USAO-VB-00328405 |
| 813. | USAO-VB-00328406 | USAO-VB-00328407 |
| 814. | USAO-VB-00331957 | USAO-VB-00331957 |
| 815. | USAO-VB-00331958 | USAO-VB-00331958 |
| 816. | USAO-VB-00331959 | USAO-VB-00331959 |
| 817. | USAO-VB-00331960 | USAO-VB-00331960 |
| 818. | USAO-VB-00331961 | USAO-VB-00331961 |

| Exhibit Number | Bates Start | Bates Stop |
|---|---|---|
| 819. | USAO-VB-00331971 | USAO-VB-00331972 |
| 820. | USAO-VB-00331988 | USAO-VB-00331988 |
| 821. | USAO-VB-00334463 | USAO-VB-00334464 |
| 822. | USAO-VB-00335797 | USAO-VB-00335798 |
| 823. | USAO-VB-00338344 | USAO-VB-00338344 |
| 824. | USAO-VB-00338345 | USAO-VB-00338345 |
| 825. | USAO-VB-00338346 | USAO-VB-00338346 |
| 826. | USAO-VB-00338399 | USAO-VB-00338399 |
| 827. | USAO-VB-00338401 | USAO-VB-00338401 |
| 828. | USAO-VB-00338509 | USAO-VB-00338509 |
| 829. | USAO-VB-00338519 | USAO-VB-00338519 |
| 830. | USAO-VB-00339905 | USAO-VB-00339906 |
| 831. | USAO-VB-00340101 | USAO-VB-00340101 |
| 832. | USAO-VB-00341678 | USAO-VB-00341678 |
| 833. | USAO-VB-00341679 | USAO-VB-00341680 |
| 834. | USAO-VB-00341681 | USAO-VB-00341681 |
| 835. | USAO-VB-00341699 | USAO-VB-00341700 |
| 836. | USAO-VB-00341710 | USAO-VB-00341711 |
| 837. | USAO-VB-00342698 | USAO-VB-00342698 |
| 838. | USAO-VB-00348651 | USAO-VB-00348653 |
| 839. | USAO-VB-00355485 | USAO-VB-00355485 |
| 840. | USAO-VB-00355486 | USAO-VB-00355489 |
| 841. | USAO-VB-00355490 | USAO-VB-00355490 |
| 842. | USAO-VB-00355491 | USAO-VB-00355494 |
| 843. | USAO-VB-00355495 | USAO-VB-00355495 |
| 844. | USAO-VB-00355892 | USAO-VB-00355892 |
| 845. | USAO-VB-00355893 | USAO-VB-00355894 |
| 846. | USAO-VB-00355895 | USAO-VB-00355895 |
| 847. | USAO-VB-00355896 | USAO-VB-00355897 |
| 848. | USAO-VB-00355898 | USAO-VB-00355898 |
| 849. | USAO-VB-00371882 | USAO-VB-00371883 |
| 850. | USAO-VB-00372185 | USAO-VB-00372185 |
| 851. | USAO-VB-00372736 | USAO-VB-00372736 |
| 852. | USAO-VB-00374376 | USAO-VB-00374376 |
| 853. | USAO-VB-00378106 | USAO-VB-00378106 |
| 854. | USAO-VB-00379493 | USAO-VB-00379494 |
| 855. | USAO-VB-00387266 | USAO-VB-00387266 |
| 856. | USAO-VB-00388116 | USAO-VB-00388116 |
| 857. | USAO-VB-00388117 | USAO-VB-00388117 |
| 858. | USAO-VB-00392233 | USAO-VB-00392233 |
| 859. | USAO-VB-00392234 | USAO-VB-00392234 |

| Exhibit Number | Bates Start | Bates Stop |
| --- | --- | --- |
| 860. | USAO-VB-00400872 | USAO-VB-00400872 |
| 861. | USAO-VB-00404099 | USAO-VB-00404099 |
| 862. | USAO-VB-00405062 | USAO-VB-00405063 |
| 863. | USAO-VB-00405244 | USAO-VB-00405244 |
| 864. | USAO-VB-00405276 | USAO-VB-00405276 |
| 865. | USAO-VB-00411299 | USAO-VB-00411299 |
| 866. | USAO-VB-00413205 | USAO-VB-00413205 |
| 867. | USAO-VB-00429382 | USAO-VB-00429382 |
| 868. | USAO-VB-00429383 | USAO-VB-00429383 |
| 869. | USAO-VB-00429384 | USAO-VB-00429384 |
| 870. | USAO-VB-00429769 | USAO-VB-00429769 |
| 871. | USAO-VB-00431445 | USAO-VB-00431445 |
| 872. | USAO-VB-00431446 | USAO-VB-00431446 |
| 873. | USAO-VB-00431447 | USAO-VB-00431447 |
| 874. | USAO-VB-00431448 | USAO-VB-00431449 |
| 875. | USAO-VB-00431450 | USAO-VB-00431450 |
| 876. | USAO-VB-00439411 | USAO-VB-00439411 |
| 877. | USAO-VB-00440467 | USAO-VB-00440467 |
| 878. | USAO-VB-00440468 | USAO-VB-00440468 |
| 879. | USAO-VB-00440469 | USAO-VB-00440469 |
| 880. | USAO-VB-00441345 | USAO-VB-00441346 |
| 881. | USAO-VB-00441684 | USAO-VB-00441684 |
| 882. | USAO-VB-00441685 | USAO-VB-00441686 |
| 883. | USAO-VB-00441687 | USAO-VB-00441688 |
| 884. | USAO-VB-00448885 | USAO-VB-00448886 |
| 885. | USAO-VB-00452366 | USAO-VB-00452366 |
| 886. | USAO-VB-00452367 | USAO-VB-00452367 |
| 887. | USAO-VB-00454630 | USAO-VB-00454631 |
| 888. | USAO-VB-00454632 | USAO-VB-00454640 |
| 889. | USAO-VB-00454641 | USAO-VB-00454642 |
| 890. | USAO-VB-00454643 | USAO-VB-00454643 |
| 891. | USAO-VB-00454834 | USAO-VB-00454835 |
| 892. | USAO-VB-00454836 | USAO-VB-00454837 |
| 893. | USAO-VB-00454848 | USAO-VB-00454849 |
| 894. | USAO-VB-00454850 | USAO-VB-00454851 |
| 895. | USAO-VB-00454852 | USAO-VB-00454853 |
| 896. | USAO-VB-00455340 | USAO-VB-00455340 |
| 897. | USAO-VB-00460201 | USAO-VB-00460201 |
| 898. | USAO-VB-00460204 | USAO-VB-00460204 |
| 899. | USAO-VB-00460205 | USAO-VB-00460205 |
| 900. | USAO-VB-00462736 | USAO-VB-00462736 |

| Exhibit Number | Bates Start | Bates Stop |
|---|---|---|
| 901. | USAO-VB-00462750 | USAO-VB-00462750 |
| 902. | USAO-VB-00496169 | USAO-VB-00496169 |
| 903. | USAO-VB-00496171 | USAO-VB-00496172 |
| 904. | USAO-VB-00500635 | USAO-VB-00500635 |
| 905. | USAO-VB-00500636 | USAO-VB-00500636 |
| 906. | USAO-VB-00500642 | USAO-VB-00500642 |
| 907. | USAO-VB-00500651 | USAO-VB-00500651 |
| 908. | USAO-VB-00500652 | USAO-VB-00500652 |
| 909. | USAO-VB-00501655 | USAO-VB-00501655 |
| 910. | USAO-VB-00503495 | USAO-VB-00503496 |
| 911. | USAO-VB-00548403 | USAO-VB-00548403 |
| 912. | USAO-VB-00585278 | USAO-VB-00585279 |
| 913. | USAO-VB-00586110 | USAO-VB-00586110 |
| 914. | USAO-VB-00586116 | USAO-VB-00586116 |
| 915. | USAO-VB-00586118 | USAO-VB-00586119 |
| 916. | USAO-VB-00586120 | USAO-VB-00586121 |
| 917. | USAO-VB-00586267 | USAO-VB-00586267 |
| 918. | USAO-VB-00627792 | USAO-VB-00627793 |
| 919. | USAO-VB-00635074 | USAO-VB-00635074 |
| 920. | USAO-VB-00635075 | USAO-VB-00635075 |
| 921. | USAO-VB-00635086 | USAO-VB-00635086 |
| 922. | USAO-VB-00635099 | USAO-VB-00635099 |
| 923. | USAO-VB-00635100 | USAO-VB-00635100 |
| 924. | USAO-VB-00636770 | USAO-VB-00636770 |
| 925. | USAO-VB-00653632 | USAO-VB-00653633 |
| 926. | USAO-VB-00733224 | USAO-VB-00733224 |
| 927. | USAO-VB-00735658 | USAO-VB-00735658 |
| 928. | USAO-VB-00735659 | USAO-VB-00735663 |
| 929. | USAO-VB-00735664 | USAO-VB-00735665 |
| 930. | USAO-VB-00735786 | USAO-VB-00735788 |
| 931. | USAO-VB-00735851 | USAO-VB-00735851 |
| 932. | USAO-VB-00735852 | USAO-VB-00735856 |
| 933. | USAO-VB-00735876 | USAO-VB-00735877 |
| 934. | USAO-VB-00735878 | USAO-VB-00735879 |
| 935. | USAO-VB-00735880 | USAO-VB-00735880 |
| 936. | USAO-VB-00735895 | USAO-VB-00735895 |
| 937. | USAO-VB-00735896 | USAO-VB-00735899 |
| 938. | USAO-VB-00735900 | USAO-VB-00735903 |
| 939. | USAO-VB-00735911 | USAO-VB-00735911 |
| 940. | USAO-VB-00735912 | USAO-VB-00735913 |
| 941. | USAO-VB-00735914 | USAO-VB-00735915 |

| Exhibit Number | Bates Start | Bates Stop |
|---|---|---|
| 942. | USAO-VB-00735922 | USAO-VB-00735922 |
| 943. | USAO-VB-00735923 | USAO-VB-00735924 |
| 944. | USAO-VB-00735925 | USAO-VB-00735926 |
| 945. | USAO-VB-00735927 | USAO-VB-00735927 |
| 946. | USAO-VB-00735928 | USAO-VB-00735928 |
| 947. | USAO-VB-00735929 | USAO-VB-00735929 |
| 948. | USAO-VB-00735933 | USAO-VB-00735933 |
| 949. | USAO-VB-00735980 | USAO-VB-00735980 |
| 950. | USAO-VB-00735981 | USAO-VB-00735982 |
| 951. | USAO-VB-00735983 | USAO-VB-00735983 |
| 952. | USAO-VB-00735993 | USAO-VB-00735993 |
| 953. | USAO-VB-00735994 | USAO-VB-00735995 |
| 954. | USAO-VB-00735996 | USAO-VB-00735996 |
| 955. | USAO-VB-00736011 | USAO-VB-00736012 |
| 956. | USAO-VB-00736264 | USAO-VB-00736265 |
| 957. | USAO-VB-00736272 | USAO-VB-00736272 |
| 958. | USAO-VB-00736428 | USAO-VB-00736429 |
| 959. | USAO-VB-00736430 | USAO-VB-00736431 |
| 960. | USAO-VB-00736457 | USAO-VB-00736458 |
| 961. | USAO-VB-00736605 | USAO-VB-00736606 |
| 962. | USAO-VB-00736607 | USAO-VB-00736608 |
| 963. | USAO-VB-00736609 | USAO-VB-00736610 |
| 964. | USAO-VB-00736618 | USAO-VB-00736618 |
| 965. | USAO-VB-00736622 | USAO-VB-00736623 |
| 966. | USAO-VB-00736683 | USAO-VB-00736683 |
| 967. | USAO-VB-00737697 | USAO-VB-00737697 |
| 968. | USAO-VB-00738058 | USAO-VB-00738059 |
| 969. | USAO-VB-00738618 | USAO-VB-00738619 |
| 970. | USAO-VB-00738744 | USAO-VB-00738745 |
| 971. | USAO-VB-00740317 | USAO-VB-00740317 |
| 972. | USAO-VB-00740318 | USAO-VB-00740319 |
| 973. | USAO-VB-00745631 | USAO-VB-00745632 |
| 974. | USAO-VB-00746575 | USAO-VB-00746575 |
| 975. | USAO-VB-00746576 | USAO-VB-00746576 |
| 976. | USAO-VB-00819287 | USAO-VB-00819289 |
| 977. | USAO-VB-01023235 | USAO-VB-01023235 |
| 978. | USAO-VB-01023236 | USAO-VB-01023236 |
| 979. | USAO-VB-01023317 | USAO-VB-01023317 |
| 980. | USAO-VB-01041479 | USAO-VB-01041480 |
| 981. | USAO-VB-01041481 | USAO-VB-01041481 |
| 982. | USAO-VB-01041482 | USAO-VB-01041482 |

| Exhibit Number | Bates Start | Bates Stop |
|---|---|---|
| 983. | USAO-VB-01041483 | USAO-VB-01041483 |
| 984. | USAO-VB-01041484 | USAO-VB-01041486 |
| 985. | USAO-VB-01041487 | USAO-VB-01041487 |
| 986. | USAO-VB-01045969 | USAO-VB-01045970 |
| 987. | USAO-VB-01045971 | USAO-VB-01045971 |
| 988. | USAO-VB-01047485 | USAO-VB-01047485 |
| 989. | USAO-VB-01049360 | USAO-VB-01049360 |
| 990. | USAO-VB-01049361 | USAO-VB-01049361 |
| 991. | USAO-VB-01091091 | USAO-VB-01091091 |
| 992. | USAO-VB-01091451 | USAO-VB-01091452 |
| 993. | USAO-VB-01093901 | USAO-VB-01093901 |
| 994. | USAO-VB-01093902 | USAO-VB-01093902 |
| 995. | USAO-VB-01093903 | USAO-VB-01093903 |
| 996. | USAO-VB-01093904 | USAO-VB-01093904 |
| 997. | USAO-VB-01093905 | USAO-VB-01093905 |
| 998. | USAO-VB-01093906 | USAO-VB-01093906 |
| 999. | USAO-VB-01117864 | USAO-VB-01117865 |
| 1000. | USAO-VB-01121306 | USAO-VB-01121307 |
| 1001. | USAO-VB-01121720 | USAO-VB-01121720 |
| 1002. | USAO-VB-01121721 | USAO-VB-01121721 |
| 1003. | USAO-VB-01121722 | USAO-VB-01121722 |
| 1004. | USAO-VB-01121723 | USAO-VB-01121724 |
| 1005. | USAO-VB-01122808 | USAO-VB-01122808 |
| 1006. | USAO-VB-01122809 | USAO-VB-01122809 |
| 1007. | USAO-VB-01122810 | USAO-VB-01122810 |
| 1008. | USAO-VB-01122811 | USAO-VB-01122812 |
| 1009. | USAO-VB-01122970 | USAO-VB-01122970 |
| 1010. | USAO-VB-01122971 | USAO-VB-01122971 |
| 1011. | USAO-VB-01272519 | USAO-VB-01272520 |
| 1012. | USAO-VB-01273464 | USAO-VB-01273465 |
| 1013. | USAO-VB-01275065 | USAO-VB-01275066 |
| 1014. | USAO-VB-01294486 | USAO-VB-01294486 |
| 1015. | USAO-VB-01294487 | USAO-VB-01294489 |
| 1016. | USAO-VB-01296915 | USAO-VB-01296916 |
| 1017. | USAO-VB-01296917 | USAO-VB-01296917 |
| 1018. | USAO-VB-01302011 | USAO-VB-01302011 |
| 1019. | USAO-VB-01302012 | USAO-VB-01302012 |
| 1020. | USAO-VB-01302013 | USAO-VB-01302013 |
| 1021. | USAO-VB-01302014 | USAO-VB-01302014 |
| 1022. | USAO-VB-01302015 | USAO-VB-01302015 |
| 1023. | USAO-VB-01307583 | USAO-VB-01307583 |

| Exhibit Number | Bates Start | Bates Stop |
| --- | --- | --- |
| 1024. | USAO-VB-01342288 | USAO-VB-01342288 |
| 1025. | USAO-VB-01342289 | USAO-VB-01342291 |
| 1026. | USAO-VB-01342292 | USAO-VB-01342469 |
| 1027. | USAO-VB-01351041 | USAO-VB-01351041 |
| 1028. | USAO-VB-01351042 | USAO-VB-01351043 |
| 1029. | USAO-VB-01373239 | USAO-VB-01373239 |
| 1030. | USAO-VB-01373240 | USAO-VB-01373240 |
| 1031. | USAO-VB-01373499 | USAO-VB-01373499 |
| 1032. | USAO-VB-01373500 | USAO-VB-01373501 |
| 1033. | USAO-VB-01373687 | USAO-VB-01373687 |
| 1034. | USAO-VB-01373688 | USAO-VB-01373688 |
| 1035. | USAO-VB-01373689 | USAO-VB-01373691 |
| 1036. | USAO-VB-01373692 | USAO-VB-01373692 |
| 1037. | USAO-VB-01373693 | USAO-VB-01373693 |
| 1038. | USAO-VB-01382848 | USAO-VB-01382848 |
| 1039. | USAO-VB-01382849 | USAO-VB-01382849 |
| 1040. | USAO-VB-01382850 | USAO-VB-01382850 |
| 1041. | USAO-VB-01382851 | USAO-VB-01382851 |
| 1042. | USAO-VB-01382852 | USAO-VB-01382852 |
| 1043. | USAO-VB-01383101 | USAO-VB-01383101 |
| 1044. | USAO-VB-01406511 | USAO-VB-01406512 |
| 1045. | USAO-VB-01409982 | USAO-VB-01409982 |
| 1046. | USAO-VB-01431120 | USAO-VB-01431120 |
| 1047. | USAO-VB-01431121 | USAO-VB-01431122 |
| 1048. | USAO-VB-01450555 | USAO-VB-01450555 |
| 1049. | USAO-VB-01456855 | USAO-VB-01456855 |
| 1050. | USAO-VB-01456856 | USAO-VB-01456856 |
| 1051. | USAO-VB-01456857 | USAO-VB-01456857 |
| 1052. | USAO-VB-01456858 | USAO-VB-01456858 |
| 1053. | USAO-VB-01456859 | USAO-VB-01456859 |
| 1054. | USAO-VB-01461474 | USAO-VB-01461474 |
| 1055. | USAO-VB-01461475 | USAO-VB-01461475 |
| 1056. | USAO-VB-01471927 | USAO-VB-01471927 |
| 1057. | USAO-VB-01472372 | USAO-VB-01472373 |
| 1058. | USAO-VB-01472519 | USAO-VB-01472519 |
| 1059. | USAO-VB-01472520 | USAO-VB-01472520 |
| 1060. | USAO-VB-01472720 | USAO-VB-01472721 |
| 1061. | USAO-VB-01478329 | USAO-VB-01478329 |
| 1062. | USAO-VB-01478330 | USAO-VB-01478330 |
| 1063. | USAO-VB-01478724 | USAO-VB-01478724 |
| 1064. | USAO-VB-01478725 | USAO-VB-01478725 |

| Exhibit Number | Bates Start | Bates Stop |
| --- | --- | --- |
| 1065. | USAO-VB-01480141 | USAO-VB-01480141 |
| 1066. | USAO-VB-01525007 | USAO-VB-01525007 |
| 1067. | USAO-VB-01525008 | USAO-VB-01525008 |
| 1068. | USAO-VB-01568957 | USAO-VB-01568959 |
| 1069. | USAO-VB-01569008 | USAO-VB-01569008 |
| 1070. | USAO-VB-01569014 | USAO-VB-01569016 |
| 1071. | USAO-VB-01569017 | USAO-VB-01569019 |
| 1072. | USAO-VB-01569028 | USAO-VB-01569030 |
| 1073. | USAO-VB-01569054 | USAO-VB-01569054 |
| 1074. | USAO-VB-01569055 | USAO-VB-01569055 |
| 1075. | USAO-VB-01569071 | USAO-VB-01569074 |
| 1076. | USAO-VB-01569179 | USAO-VB-01569180 |
| 1077. | USAO-VB-01569181 | USAO-VB-01569181 |
| 1078. | USAO-VB-01569350 | USAO-VB-01569350 |
| 1079. | USAO-VB-01569351 | USAO-VB-01569362 |
| 1080. | USAO-VB-01569410 | USAO-VB-01569410 |
| 1081. | USAO-VB-01569411 | USAO-VB-01569412 |
| 1082. | USAO-VB-01569427 | USAO-VB-01569427 |
| 1083. | USAO-VB-01569428 | USAO-VB-01569432 |
| 1084. | USAO-VB-01569462 | USAO-VB-01569463 |
| 1085. | USAO-VB-01569510 | USAO-VB-01569511 |
| 1086. | USAO-VB-01569617 | USAO-VB-01569617 |
| 1087. | USAO-VB-01569618 | USAO-VB-01569627 |
| 1088. | USAO-VB-01569628 | USAO-VB-01569638 |
| 1089. | USAO-VB-01569695 | USAO-VB-01569695 |
| 1090. | USAO-VB-01569696 | USAO-VB-01569707 |
| 1091. | USAO-VB-01569708 | USAO-VB-01569708 |
| 1092. | USAO-VB-01569709 | USAO-VB-01569709 |
| 1093. | USAO-VB-01569743 | USAO-VB-01569746 |
| 1094. | USAO-VB-01569826 | USAO-VB-01569827 |
| 1095. | USAO-VB-01569828 | USAO-VB-01569842 |
| 1096. | USAO-VB-01569847 | USAO-VB-01569850 |
| 1097. | USAO-VB-01569899 | USAO-VB-01569899 |
| 1098. | USAO-VB-01569900 | USAO-VB-01569912 |
| 1099. | USAO-VB-01569913 | USAO-VB-01569923 |
| 1100. | USAO-VB-01569924 | USAO-VB-01569934 |
| 1101. | USAO-VB-01569935 | USAO-VB-01569944 |
| 1102. | USAO-VB-01569945 | USAO-VB-01569956 |
| 1103. | USAO-VB-01569957 | USAO-VB-01569957 |
| 1104. | USAO-VB-01569976 | USAO-VB-01569976 |
| 1105. | USAO-VB-01570025 | USAO-VB-01570025 |

| Exhibit Number | Bates Start | Bates Stop |
|---|---|---|
| 1106. | USAO-VB-01570176 | USAO-VB-01570177 |
| 1107. | USAO-VB-01570234 | USAO-VB-01570234 |
| 1108. | USAO-VB-01570552 | USAO-VB-01570555 |
| 1109. | USAO-VB-01570558 | USAO-VB-01570558 |
| 1110. | USAO-VB-01570559 | USAO-VB-01570560 |
| 1111. | USAO-VB-01570561 | USAO-VB-01570561 |
| 1112. | USAO-VB-01570821 | USAO-VB-01570821 |
| 1113. | USAO-VB-01570885 | USAO-VB-01570885 |
| 1114. | USAO-VB-01570886 | USAO-VB-01570887 |
| 1115. | USAO-VB-01570888 | USAO-VB-01570888 |
| 1116. | USAO-VB-01570889 | USAO-VB-01570891 |
| 1117. | USAO-VB-01570926 | USAO-VB-01570927 |
| 1118. | USAO-VB-01570953 | USAO-VB-01570955 |
| 1119. | USAO-VB-01571073 | USAO-VB-01571073 |
| 1120. | USAO-VB-01571412 | USAO-VB-01571415 |
| 1121. | USAO-VB-01571416 | USAO-VB-01571420 |
| 1122. | USAO-VB-01571422 | USAO-VB-01571426 |
| 1123. | USAO-VB-01571632 | USAO-VB-01571632 |
| 1124. | USAO-VB-01571711 | USAO-VB-01571714 |
| 1125. | USAO-VB-01602769 | USAO-VB-01602769 |
| 1126. | USAO-VB-01607754 | USAO-VB-01607754 |
| 1127. | USAO-VB-01607755 | USAO-VB-01607755 |
| 1128. | USAO-VB-01610464 | USAO-VB-01610464 |
| 1129. | USAO-VB-01704492 | USAO-VB-01704492 |
| 1130. | USAO-VB-01704493 | USAO-VB-01704493 |
| 1131. | USAO-VB-01704616 | USAO-VB-01704616 |
| 1132. | USAO-VB-01704617 | USAO-VB-01704621 |
| 1133. | USAO-VB-01704622 | USAO-VB-01704633 |
| 1134. | USAO-VB-01704927 | USAO-VB-01704927 |
| 1135. | USAO-VB-01704929 | USAO-VB-01704929 |
| 1136. | USAO-VB-01720052 | USAO-VB-01720052 |
| 1137. | USAO-VB-01720053 | USAO-VB-01720053 |
| 1138. | USAO-VB-01720054 | USAO-VB-01720054 |
| 1139. | USAO-VB-01720055 | USAO-VB-01720055 |
| 1140. | USAO-VB-01720056 | USAO-VB-01720056 |
| 1141. | USAO-VB-01720057 | USAO-VB-01720057 |
| 1142. | USAO-VB-01720058 | USAO-VB-01720058 |
| 1143. | USAO-VB-01720092 | USAO-VB-01720094 |
| 1144. | USAO-VB-01720100 | USAO-VB-01720100 |
| 1145. | VB-FINANCIALS-00000001 | VB-FINANCIALS-00002120 |
| 1146. | VB-FINANCIALS-00007285 | VB-FINANCIALS-00007288 |

| Exhibit Number | Bates Start | Bates Stop |
|---|---|---|
| 1147. | VB-FINANCIALS-00007289 | VB-FINANCIALS-00007293 |
| 1148. | VB-FINANCIALS-00606868 | VB-FINANCIALS-00606868 |
| 1149. | VB-FINANCIALS-00606869 | VB-FINANCIALS-00606869 |
| 1150. | VB-FINANCIALS-00607016 | VB-FINANCIALS-00607016 |
| 1151. | VB-FINANCIALS-01012994 | VB-FINANCIALS-01012994 |
| 1152. | VB-FINANCIALS-01013004 | VB-FINANCIALS-01013004 |
| 1153. | VB-FINANCIALS-01021129 | VB-FINANCIALS-01021129 |
| 1154. | VB-FINANCIALS-01021130 | VB-FINANCIALS-01021130 |
| 1155. | VB-FINANCIALS-01021945 | VB-FINANCIALS-01021945 |
| 1156. | VB-FINANCIALS-01021946 | VB-FINANCIALS-01021946 |
| 1157. | VB-FINANCIALS-01035262 | VB-FINANCIALS-01035325 |
| 1158. | VB-FINANCIALS-01058661 | VB-FINANCIALS-01058762 |
| 1159. | VB-FINANCIALS-01071095 | VB-FINANCIALS-01071125 |
| 1160. | VB-FINANCIALS-01075629 | VB-FINANCIALS-01076857 |
| 1161. | VB-FINANCIALS-01077737 | VB-FINANCIALS-01077945 |
| 1162. | VB-FINANCIALS-01078538 | VB-FINANCIALS-01078866 |
| 1163. | VB-FINANCIALS-01079596 | VB-FINANCIALS-01079621 |
| 1164. | VB-FINANCIALS-01080450 | VB-FINANCIALS-01080459 |
| 1165. | VB-FINANCIALS-01081056 | VB-FINANCIALS-01081197 |
| 1166. | VB-FINANCIALS-01081271 | VB-FINANCIALS-01081298 |
| 1167. | VB-FINANCIALS-01081431 | VB-FINANCIALS-01081452 |
| 1168. | VB-FINANCIALS-01081700 | VB-FINANCIALS-01081774 |
| 1169. | VB-FINANCIALS-01081942 | VB-FINANCIALS-01082035 |
| 1170. | VB-FINANCIALS-01088406 | VB-FINANCIALS-01088508 |
| 1171. | VB-FINANCIALS-01088610 | VB-FINANCIALS-01088668 |
| 1172. | VB-FINANCIALS-01095967 | VB-FINANCIALS-01095999 |
| 1173. | VB-FINANCIALS-01096097 | VB-FINANCIALS-01096144 |
| 1174. | VB-FINANCIALS-01098171 | VB-FINANCIALS-01098206 |
| 1175. | VB-FINANCIALS-01098207 | VB-FINANCIALS-01098215 |
| 1176. | VB-FINANCIALS-01101356 | VB-FINANCIALS-01101427 |
| 1177. | VB-FINANCIALS-01101510 | VB-FINANCIALS-01101557 |
| 1178. | VB-FINANCIALS-01101649 | VB-FINANCIALS-01101715 |
| 1179. | VB-FINANCIALS-01103584 | VB-FINANCIALS-01103771 |
| 1180. | VB-RECORDS-00001515 | VB-RECORDS-00001516 |
| 1181. | VB-RECORDS-00001518 | VB-RECORDS-00001518 |
| 1182. | VB-RECORDS-00001537 | VB-RECORDS-00001538 |
| 1183. | VB-RECORDS-00001562 | VB-RECORDS-00001563 |
| 1184. | VB-RECORDS-00001569 | VB-RECORDS-00001569 |
| 1185. | VB-RECORDS-00001633 | VB-RECORDS-00001633 |
| 1186. | VB-RECORDS-00001654 | VB-RECORDS-00001655 |
| 1187. | VB-RECORDS-00001657 | VB-RECORDS-00001657 |

| Exhibit Number | Bates Start | Bates Stop |
|---|---|---|
| 1188. | VB-RECORDS-00001658 | VB-RECORDS-00001658 |
| 1189. | VB-RECORDS-00001665 | VB-RECORDS-00001665 |
| 1190. | VB-RECORDS-00001666 | VB-RECORDS-00001669 |
| 1191. | VB-RECORDS-00001680 | VB-RECORDS-00001680 |
| 1192. | VB-RECORDS-00001700 | VB-RECORDS-00001701 |
| 1193. | VB-RECORDS-00001808 | VB-RECORDS-00001824 |
| 1194. | VB-RECORDS-00001825 | VB-RECORDS-00001868 |
| 1195. | VB-RECORDS-00001869 | VB-RECORDS-00001924 |
| 1196. | VB-RECORDS-00002209 | VB-RECORDS-00002209 |
| 1197. | VB-RECORDS-00002210 | VB-RECORDS-00002211 |
| 1198. | VB-RECORDS-00002235 | VB-RECORDS-00002236 |
| 1199. | VB-RECORDS-00002237 | VB-RECORDS-00002239 |
| 1200. | VB-RECORDS-00002240 | VB-RECORDS-00002241 |
| 1201. | VB-RECORDS-00002245 | VB-RECORDS-00002245 |
| 1202. | VB-RECORDS-00002246 | VB-RECORDS-00002246 |
| 1203. | VB-RECORDS-00002313 | VB-RECORDS-00002316 |
| 1204. | VB-RECORDS-00002317 | VB-RECORDS-00002318 |
| 1205. | VB-RECORDS-00002431 | VB-RECORDS-00002437 |
| 1206. | VB-RECORDS-00002498 | VB-RECORDS-00002499 |
| 1207. | VB-RECORDS-00002500 | VB-RECORDS-00002501 |
| 1208. | VB-RECORDS-00002597 | VB-RECORDS-00002597 |
| 1209. | VB-RECORDS-00002598 | VB-RECORDS-00002599 |
| 1210. | VB-RECORDS-00002649 | VB-RECORDS-00002649 |
| 1211. | VB-RECORDS-00002650 | VB-RECORDS-00002651 |
| 1212. | VB-RECORDS-00002656 | VB-RECORDS-00002656 |
| 1213. | VB-RECORDS-00002657 | VB-RECORDS-00002658 |
| 1214. | VB-RECORDS-00002669 | VB-RECORDS-00002670 |
| 1215. | VB-RECORDS-00002671 | VB-RECORDS-00002671 |
| 1216. | VB-RECORDS-00002672 | VB-RECORDS-00002672 |
| 1217. | VB-RECORDS-00002673 | VB-RECORDS-00002674 |
| 1218. | VB-RECORDS-00002679 | VB-RECORDS-00002680 |
| 1219. | VB-RECORDS-00002692 | VB-RECORDS-00002692 |
| 1220. | VB-RECORDS-00003743 | VB-RECORDS-00003743 |
| 1221. | VB-RECORDS-00003744 | VB-RECORDS-00003744 |
| 1222. | VB-RECORDS-00003745 | VB-RECORDS-00003745 |
| 1223. | VB-RECORDS-00003746 | VB-RECORDS-00003746 |
| 1224. | VB-RECORDS-00003747 | VB-RECORDS-00003747 |
| 1225. | VB-RECORDS-00003748 | VB-RECORDS-00003748 |
| 1226. | VB-RECORDS-00003749 | VB-RECORDS-00003749 |
| 1227. | VB-RECORDS-00003750 | VB-RECORDS-00003750 |
| 1228. | VB-RECORDS-00052071 | VB-RECORDS-00052127 |

| Exhibit Number | Bates Start | Bates Stop |
|---|---|---|
| 1229. | VB-RECORDS-00052128 | VB-RECORDS-00052263 |
| 1230. | VB-RECORDS-00052629 | VB-RECORDS-00052660 |
| 1231. | VB-RECORDS-00052725 | VB-RECORDS-00052727 |
| 1232. | VB-RECORDS-00052728 | VB-RECORDS-00052729 |
| 1233. | VB-RECORDS-00053330 | VB-RECORDS-00053331 |
| 1234. | VB-RECORDS-00063571 | VB-RECORDS-00063571 |
| 1235. | VB-RECORDS-00063686 | VB-RECORDS-00063686 |
| 1236. | VB-RECORDS-00063689 | VB-RECORDS-00063689 |
| 1237. | VB-RECORDS-00063738 | VB-RECORDS-00063742 |
| 1238. | VB-RECORDS-00063743 | VB-RECORDS-00063750 |
| 1239. | VB-RECORDS-00063807 | VB-RECORDS-00063815 |
| 1240. | VB-RECORDS-00063870 | VB-RECORDS-00063875 |
| 1241. | VB-RECORDS-00063888 | VB-RECORDS-00063902 |
| 1242. | VB-RECORDS-00063920 | VB-RECORDS-00063920 |
| 1243. | VB-RECORDS-00063926 | VB-RECORDS-00063926 |
| 1244. | VB-RECORDS-00063956 | VB-RECORDS-00063974 |
| 1245. | VB-RECORDS-00064446 | VB-RECORDS-00064557 |
| 1246. | VB-RECORDS-00064758 | VB-RECORDS-00064776 |
| 1247. | VB-RECORDS-00064783 | VB-RECORDS-00064787 |
| 1248. | VB-RECORDS-00064797 | VB-RECORDS-00064825 |
| 1249. | VB-RECORDS-00064828 | VB-RECORDS-00064833 |
| 1250. | VB-RECORDS-00064930 | VB-RECORDS-00064941 |
| 1251. | VB-RECORDS-00064942 | VB-RECORDS-00064942 |
| 1252. | VB-RECORDS-00114552 | VB-RECORDS-00114687 |
| 1253. | VB-RECORDS-00114755 | VB-RECORDS-00114756 |
| 1254. | VB-RECORDS-00114921 | VB-RECORDS-00114921 |
| 1255. | VB-RECORDS-00114926 | VB-RECORDS-00114926 |
| 1256. | VB-RECORDS-00114929 | VB-RECORDS-00114929 |
| 1257. | VB-RECORDS-00114930 | VB-RECORDS-00114930 |
| 1258. | VB-RECORDS-00116167 | VB-RECORDS-00116243 |
| 1259. | VB-RECORDS-00116798 | VB-RECORDS-00116865 |
| 1260. | VB-RECORDS-00116866 | VB-RECORDS-00116910 |
| 1261. | VB-RECORDS-00116911 | VB-RECORDS-00116986 |
| 1262. | VB-RECORDS-00117072 | VB-RECORDS-00117136 |
| 1263. | VB-RECORDS-00119525 | VB-RECORDS-00119533 |
| 1264. | VB-RECORDS-00119763 | VB-RECORDS-00119917 |
| 1265. | VB-RECORDS-00119950 | VB-RECORDS-00119950 |
| 1266. | VB-RECORDS-00119976 | VB-RECORDS-00119986 |
| 1267. | VB-RECORDS-00121909 | VB-RECORDS-00121909 |
| 1268. | VB-RECORDS-00121993 | VB-RECORDS-00121993 |
| 1269. | VB-RECORDS-00123618 | VB-RECORDS-00123745 |

| Exhibit Number | Bates Start | Bates Stop |
|---|---|---|
| 1270. | VB-RECORDS-00123746 | VB-RECORDS-00123793 |
| 1271. | VB-RECORDS-00124003 | VB-RECORDS-00124008 |
| 1272. | VB-RECORDS-00124009 | VB-RECORDS-00124014 |
| 1273. | VB-RECORDS-00124015 | VB-RECORDS-00124020 |
| 1274. | VB-RECORDS-00124137 | VB-RECORDS-00124137 |
| 1275. | VB-RECORDS-00124743 | VB-RECORDS-00124745 |
| 1276. | VB-RECORDS-00124758 | VB-RECORDS-00124759 |
| 1277. | VB-RECORDS-00124760 | VB-RECORDS-00124762 |
| 1278. | VB-RECORDS-00124765 | VB-RECORDS-00124765 |
| 1279. | VB-RECORDS-00124766 | VB-RECORDS-00124770 |
| 1280. | VB-RECORDS-00124873 | VB-RECORDS-00124873 |
| 1281. | VB-RECORDS-00124891 | VB-RECORDS-00124891 |
| 1282. | VB-RECORDS-00127856 | VB-RECORDS-00127868 |
| 1283. | VB-RECORDS-00128045 | VB-RECORDS-00128053 |
| 1284. | VB-RECORDS-00128079 | VB-RECORDS-00128088 |
| 1285. | VB-RECORDS-00128628 | VB-RECORDS-00128663 |
| 1286. | VB-RECORDS-00129361 | VB-RECORDS-00129392 |
| 1287. | VB-RECORDS-00129395 | VB-RECORDS-00129398 |
| 1288. | VB-RECORDS-00130930 | VB-RECORDS-00130931 |
| 1289. | VB-RECORDS-00130975 | VB-RECORDS-00130975 |
| 1290. | VB-RECORDS-00130980 | VB-RECORDS-00130981 |
| 1291. | VB-RECORDS-00131009 | VB-RECORDS-00131011 |
| 1292. | VB-RECORDS-00132628 | VB-RECORDS-00132628 |
| 1293. | VB-RECORDS-00132632 | VB-RECORDS-00132632 |
| 1294. | VB-RECORDS-00132633 | VB-RECORDS-00132633 |
| 1295. | VB-RECORDS-00132658 | VB-RECORDS-00132658 |
| 1296. | VB-RECORDS-00132660 | VB-RECORDS-00132661 |
| 1297. | VB-RECORDS-00132663 | VB-RECORDS-00132663 |
| 1298. | VB-RECORDS-00132947 | VB-RECORDS-00132947 |
| 1299. | VB-RECORDS-00132964 | VB-RECORDS-00132966 |
| 1300. | VB-RECORDS-00132967 | VB-RECORDS-00132969 |
| 1301. | VB-RECORDS-00132970 | VB-RECORDS-00132975 |
| 1302. | VB-RECORDS-00132995 | VB-RECORDS-00132999 |
| 1303. | VB-RECORDS-00133000 | VB-RECORDS-00133000 |
| 1304. | VB-RECORDS-00133001 | VB-RECORDS-00133002 |
| 1305. | VB-RECORDS-00133003 | VB-RECORDS-00133006 |
| 1306. | VB-RECORDS-00133007 | VB-RECORDS-00133007 |
| 1307. | VB-RECORDS-00133020 | VB-RECORDS-00133020 |
| 1308. | VB-RECORDS-00133034 | VB-RECORDS-00133037 |
| 1309. | VB-RECORDS-00133042 | VB-RECORDS-00133043 |
| 1310. | VB-RECORDS-00133044 | VB-RECORDS-00133045 |

| Exhibit Number | Bates Start | Bates Stop |
|---|---|---|
| 1311. | VB-RECORDS-00133047 | VB-RECORDS-00133048 |
| 1312. | VB-RECORDS-00133063 | VB-RECORDS-00133063 |
| 1313. | VB-RECORDS-00133066 | VB-RECORDS-00133066 |
| 1314. | VB-RECORDS-00133069 | VB-RECORDS-00133069 |
| 1315. | VB-RECORDS-00133084 | VB-RECORDS-00133089 |
| 1316. | VB-RECORDS-00133090 | VB-RECORDS-00133094 |
| 1317. | VB-RECORDS-00133105 | VB-RECORDS-00133114 |
| 1318. | VB-RECORDS-00133126 | VB-RECORDS-00133127 |
| 1319. | VB-RECORDS-00133142 | VB-RECORDS-00133157 |
| 1320. | VB-RECORDS-00133158 | VB-RECORDS-00133158 |
| 1321. | VB-RECORDS-00133160 | VB-RECORDS-00133161 |
| 1322. | VB-RECORDS-00133184 | VB-RECORDS-00133184 |
| 1323. | VB-RECORDS-00133185 | VB-RECORDS-00133185 |
| 1324. | VB-RECORDS-00133186 | VB-RECORDS-00133186 |
| 1325. | VB-RECORDS-00133188 | VB-RECORDS-00133189 |
| 1326. | VB-RECORDS-00136285 | VB-RECORDS-00136285 |
| 1327. | VB-RECORDS-00136286 | VB-RECORDS-00136288 |
| 1328. | VB-RECORDS-00136289 | VB-RECORDS-00136292 |
| 1329. | VB-RECORDS-00136294 | VB-RECORDS-00136296 |
| 1330. | VB-RECORDS-00136298 | VB-RECORDS-00136298 |
| 1331. | VB-RECORDS-00136303 | VB-RECORDS-00136303 |
| 1332. | VB-RECORDS-00136315 | VB-RECORDS-00136317 |
| 1333. | VB-RECORDS-00136355 | VB-RECORDS-00136355 |
| 1334. | VB-RECORDS-00136361 | VB-RECORDS-00136363 |
| 1335. | VB-RECORDS-00136387 | VB-RECORDS-00136403 |
| 1336. | VB-RECORDS-00136404 | VB-RECORDS-00136404 |
| 1337. | VB-RECORDS-00136405 | VB-RECORDS-00136424 |
| 1338. | VB-RECORDS-00136467 | VB-RECORDS-00136556 |
| 1339. | VB-RECORDS-00157844 | VB-RECORDS-00157845 |
| 1340. | VB-RECORDS-00160785 | VB-RECORDS-00160786 |
| 1341. | VB-RECORDS-00160787 | VB-RECORDS-00160787 |
| 1342. | VB-RECORDS-00160788 | VB-RECORDS-00160788 |
| 1343. | VB-RECORDS-00162623 | VB-RECORDS-00162628 |
| 1344. | VB-RECORDS-00162673 | VB-RECORDS-00162673 |
| 1345. | VB-RECORDS-00162991 | VB-RECORDS-00162993 |
| 1346. | VB-RECORDS-00163003 | VB-RECORDS-00163012 |
| 1347. | VB-RECORDS-00163086 | VB-RECORDS-00163089 |
| 1348. | VB-RECORDS-00163090 | VB-RECORDS-00163091 |
| 1349. | VB-RECORDS-00164052 | VB-RECORDS-00164054 |
| 1350. | VB-RECORDS-00167266 | VB-RECORDS-00167267 |
| 1351. | VB-RECORDS-00167396 | VB-RECORDS-00167396 |

| Exhibit Number | Bates Start | Bates Stop |
|---|---|---|
| 1352. | VB-RECORDS-00167397 | VB-RECORDS-00167397 |
| 1353. | VB-RECORDS-00167488 | VB-RECORDS-00167488 |
| 1354. | VB-RECORDS-00167489 | VB-RECORDS-00167489 |
| 1355. | VB-RECORDS-00167533 | VB-RECORDS-00167535 |
| 1356. | VB-RECORDS-00170142 | VB-RECORDS-00170143 |
| 1357. | VB-RECORDS-00170144 | VB-RECORDS-00170146 |
| 1358. | VB-RECORDS-00170160 | VB-RECORDS-00170162 |
| 1359. | VB-RECORDS-00170163 | VB-RECORDS-00170163 |
| 1360. | VB-RECORDS-00170164 | VB-RECORDS-00170164 |
| 1361. | VB-RECORDS-00170281 | VB-RECORDS-00170282 |
| 1362. | VB-RECORDS-00170283 | VB-RECORDS-00170283 |
| 1363. | VB-RECORDS-00170284 | VB-RECORDS-00170285 |
| 1364. | VB-RECORDS-00170286 | VB-RECORDS-00170287 |
| 1365. | VB-RECORDS-00170305 | VB-RECORDS-00170305 |
| 1366. | VB-RECORDS-00170425 | VB-RECORDS-00170426 |
| 1367. | VB-RECORDS-00170433 | VB-RECORDS-00170435 |
| 1368. | VB-RECORDS-00170505 | VB-RECORDS-00170506 |
| 1369. | VB-RECORDS-00170517 | VB-RECORDS-00170519 |
| 1370. | VB-RECORDS-00170524 | VB-RECORDS-00170524 |
| 1371. | VB-RECORDS-00170574 | VB-RECORDS-00170574 |
| 1372. | VB-RECORDS-00170575 | VB-RECORDS-00170575 |
| 1373. | VB-RECORDS-00170645 | VB-RECORDS-00170645 |
| 1374. | VB-RECORDS-00171079 | VB-RECORDS-00171079 |
| 1375. | VB-RECORDS-00171542 | VB-RECORDS-00171543 |
| 1376. | VB-RECORDS-00171613 | VB-RECORDS-00171613 |
| 1377. | VB-RECORDS-00171614 | VB-RECORDS-00171614 |
| 1378. | VB-RECORDS-00174561 | VB-RECORDS-00174562 |
| 1379. | VB-RECORDS-00175256 | VB-RECORDS-00175256 |
| 1380. | VB-RECORDS-00175257 | VB-RECORDS-00175259 |
| 1381. | VB-RECORDS-00175260 | VB-RECORDS-00175260 |
| 1382. | VB-RECORDS-00176106 | VB-RECORDS-00176106 |
| 1383. | VB-RECORDS-00176591 | VB-RECORDS-00176591 |
| 1384. | VB-RECORDS-00176598 | VB-RECORDS-00176598 |
| 1385. | VB-RECORDS-00176599 | VB-RECORDS-00176603 |
| 1386. | VB-RECORDS-00177553 | VB-RECORDS-00177554 |
| 1387. | VB-RECORDS-00222960 | VB-RECORDS-00222961 |
| 1388. | VB-RECORDS-00223080 | VB-RECORDS-00223080 |
| 1389. | VB-RECORDS-00223081 | VB-RECORDS-00223081 |
| 1390. | VB-RECORDS-00223088 | VB-RECORDS-00223088 |
| 1391. | VB-RECORDS-00223089 | VB-RECORDS-00223089 |
| 1392. | VB-RECORDS-00223164 | VB-RECORDS-00223164 |

| Exhibit Number | Bates Start | Bates Stop |
|---|---|---|
| 1393. | VB-RECORDS-00223165 | VB-RECORDS-00223165 |
| 1394. | VB-RECORDS-00224538 | VB-RECORDS-00224539 |
| 1395. | VB-RECORDS-00246645 | VB-RECORDS-00246648 |
| 1396. | VB-RECORDS-00246649 | VB-RECORDS-00246649 |
| 1397. | VB-RECORDS-00246654 | VB-RECORDS-00246656 |
| 1398. | VB-RECORDS-00246657 | VB-RECORDS-00246657 |
| 1399. | VB-RECORDS-00246690 | VB-RECORDS-00246691 |
| 1400. | VB-RECORDS-00246692 | VB-RECORDS-00246692 |
| 1401. | VB-RECORDS-00246693 | VB-RECORDS-00246693 |
| 1402. | VB-RECORDS-00246694 | VB-RECORDS-00246694 |
| 1403. | VB-RECORDS-00246695 | VB-RECORDS-00246696 |
| 1404. | VB-RECORDS-00246754 | VB-RECORDS-00246756 |
| 1405. | VB-RECORDS-00246757 | VB-RECORDS-00246757 |
| 1406. | VB-RECORDS-00246758 | VB-RECORDS-00246758 |
| 1407. | VB-RECORDS-00246759 | VB-RECORDS-00246759 |
| 1408. | VB-RECORDS-00246797 | VB-RECORDS-00246798 |
| 1409. | VB-RECORDS-00246799 | VB-RECORDS-00246799 |
| 1410. | VB-RECORDS-00246800 | VB-RECORDS-00246800 |
| 1411. | VB-RECORDS-00246801 | VB-RECORDS-00246801 |
| 1412. | VB-RECORDS-00295611 | VB-RECORDS-00295616 |
| 1413. | VB-RECORDS-00326522 | VB-RECORDS-00326524 |
| 1414. | VB-RECORDS-00328723 | VB-RECORDS-00328860 |
| 1415. | VB-RECORDS-00328861 | VB-RECORDS-00328981 |
| 1416. | VB-RECORDS-00328982 | VB-RECORDS-00329140 |
| 1417. | VB-RECORDS-00330202 | VB-RECORDS-00330368 |
| 1418. | VB-RECORDS-00330413 | VB-RECORDS-00330415 |
| 1419. | VB-RECORDS-00330619 | VB-RECORDS-00330620 |
| 1420. | VB-RECORDS-00331233 | VB-RECORDS-00331237 |
| 1421. | VB-RECORDS-00331240 | VB-RECORDS-00331244 |
| 1422. | VB-RECORDS-00331293 | VB-RECORDS-00331293 |
| 1423. | VB-RECORDS-00331294 | VB-RECORDS-00331294 |
| 1424. | VB-RECORDS-00331295 | VB-RECORDS-00331295 |
| 1425. | VB-RECORDS-00334066 | VB-RECORDS-00334162 |
| 1426. | VB-RECORDS-00339125 | VB-RECORDS-00339125 |
| 1427. | VB-RECORDS-00339158 | VB-RECORDS-00339159 |
| 1428. | VB-RECORDS-00346962 | VB-RECORDS-00346962 |
| 1429. | VB-RECORDS-00352174 | VB-RECORDS-00352174 |
| 1430. | VB-RECORDS-00352175 | VB-RECORDS-00352175 |
| 1431. | VB-RECORDS-00355794 | VB-RECORDS-00355794 |
| 1432. | VB-RECORDS-00355795 | VB-RECORDS-00355795 |
| 1433. | VB-RECORDS-00355796 | VB-RECORDS-00355796 |

| Exhibit Number | Bates Start | Bates Stop |
|---|---|---|
| 1434. | VB-RECORDS-00355797 | VB-RECORDS-00355809 |
| 1435. | VB-RECORDS-00355810 | VB-RECORDS-00355810 |
| 1436. | VB-RECORDS-00355811 | VB-RECORDS-00355811 |
| 1437. | VB-RECORDS-00355812 | VB-RECORDS-00355812 |
| 1438. | VB-RECORDS-00355813 | VB-RECORDS-00355814 |
| 1439. | VB-RECORDS-00355815 | VB-RECORDS-00355815 |
| 1440. | VB-RECORDS-00355816 | VB-RECORDS-00355816 |
| 1441. | VB-RECORDS-00355817 | VB-RECORDS-00355817 |
| 1442. | VB-RECORDS-00355818 | VB-RECORDS-00355818 |
| 1443. | VB-RECORDS-00355819 | VB-RECORDS-00355819 |
| 1444. | VB-RECORDS-00359415 | VB-RECORDS-00359416 |
| 1445. | VB-RECORDS-00360022 | VB-RECORDS-00360022 |
| 1446. | VB-RECORDS-00360023 | VB-RECORDS-00360023 |
| 1447. | VB-RECORDS-00360036 | VB-RECORDS-00360036 |
| 1448. | VB-RECORDS-00360037 | VB-RECORDS-00360037 |
| 1449. | VB-RECORDS-00372295 | VB-RECORDS-00372295 |
| 1450. | VB-RECORDS-00372314 | VB-RECORDS-00372314 |
| 1451. | VB-RECORDS-00374927 | VB-RECORDS-00374928 |
| 1452. | VB-RECORDS-00374929 | VB-RECORDS-00374929 |
| 1453. | VB-RECORDS-00374930 | VB-RECORDS-00374937 |
| 1454. | VB-RECORDS-00374960 | VB-RECORDS-00374960 |
| 1455. | VB-RECORDS-00374961 | VB-RECORDS-00374963 |
| 1456. | VB-RECORDS-00378849 | VB-RECORDS-00378849 |
| 1457. | VB-RECORDS-00389888 | VB-RECORDS-00389889 |
| 1458. | VB-RECORDS-00403923 | VB-RECORDS-00403923 |
| 1459. | VB-RECORDS-00403924 | VB-RECORDS-00403954 |
| 1460. | VB-RECORDS-00403955 | VB-RECORDS-00403963 |
| 1461. | VB-RECORDS-00438736 | VB-RECORDS-00438769 |
| 1462. | VB-RECORDS-00444598 | VB-RECORDS-00444601 |
| 1463. | VB-RECORDS-00461625 | VB-RECORDS-00461628 |
| 1464. | VB-RECORDS-00463980 | VB-RECORDS-00463981 |
| 1465. | VB-RECORDS-00463982 | VB-RECORDS-00463993 |
| 1466. | VB-RECORDS-00463994 | VB-RECORDS-00464053 |
| 1467. | VB-RECORDS-00464234 | VB-RECORDS-00464238 |
| 1468. | VB-RECORDS-00473515 | VB-RECORDS-00473516 |
| 1469. | VB-RECORDS-00473540 | VB-RECORDS-00473545 |
| 1470. | VB-RECORDS-00474064 | VB-RECORDS-00474064 |
| 1471. | VB-RECORDS-00474078 | VB-RECORDS-00474078 |
| 1472. | VB-RECORDS-00478200 | VB-RECORDS-00478200 |
| 1473. | VB-RECORDS-00494591 | VB-RECORDS-00494794 |
| 1474. | VB-RECORDS-00497606 | VB-RECORDS-00497606 |

| Exhibit Number | Bates Start | Bates Stop |
|---|---|---|
| 1475. | VB-RECORDS-00497608 | VB-RECORDS-00497608 |
| 1476. | VB-RECORDS-00497610 | VB-RECORDS-00497610 |
| 1477. | VB-RECORDS-00498871 | VB-RECORDS-00498871 |
| 1478. | VB-RECORDS-00499746 | VB-RECORDS-00499746 |
| 1479. | VB-RECORDS-00533791 | VB-RECORDS-00533791 |
| 1480. | VB-RECORDS-00536112 | VB-RECORDS-00536113 |
| 1481. | VB-RECORDS-00536114 | VB-RECORDS-00536115 |
| 1482. | VB-RECORDS-00536116 | VB-RECORDS-00536117 |
| 1483. | VB-RECORDS-00539234 | VB-RECORDS-00539234 |
| 1484. | VB-RECORDS-00539237 | VB-RECORDS-00539237 |
| 1485. | VB-RECORDS-00576080 | VB-RECORDS-00576080 |
| 1486. | VB-RECORDS-00649443 | VB-RECORDS-00649443 |
| 1487. | VB-RECORDS-00654160 | VB-RECORDS-00654161 |
| 1488. | VB-RECORDS-00659389 | VB-RECORDS-00659389 |
| 1489. | VB-RECORDS-00659390 | VB-RECORDS-00659390 |
| 1490. | VB-RECORDS-00659391 | VB-RECORDS-00659391 |
| 1491. | VB-RECORDS-00671106 | VB-RECORDS-00671106 |
| 1492. | VB-RECORDS-00671107 | VB-RECORDS-00671108 |
| 1493. | VB-RECORDS-00671109 | VB-RECORDS-00671109 |
| 1494. | VB-RECORDS-00728008 | VB-RECORDS-00728071 |
| 1495. | VB-RECORDS-00728079 | VB-RECORDS-00728079 |
| 1496. | VB-RECORDS-00728219 | VB-RECORDS-00728330 |
| 1497. | VB-RECORDS-00728793 | VB-RECORDS-00728795 |
| 1498. | VB-RECORDS-00728895 | VB-RECORDS-00728954 |
| 1499. | VB-RECORDS-00728957 | VB-RECORDS-00728957 |
| 1500. | VB-RECORDS-00728959 | VB-RECORDS-00728959 |
| 1501. | VB-RECORDS-00729223 | VB-RECORDS-00729243 |
| 1502. | 19-cr-10078, Dkt. 2 | 19-cr-10078, Dkt. 2 |
| 1503. | 19-cr-10078, Dkt. 1 | 19-cr-10078, Dkt. 1 |
| 1504. | 19-cr-10081, Dkt. 1 | 19-cr-10081, Dkt. 1 |
| 1505. | 19-cr-10081, Dkt. 299 | 19-cr-10081, Dkt. 299 |
| 1506. | 19-cr-10115, Dkt. 314 | 19-cr-10115, Dkt. 314 |
| 1507. | 19-cr-10115, Dkt. 319 | 19-cr-10115, Dkt. 319 |
| 1508. | 19-cr-10115, Dkt. 313 | 19-cr-10115, Dkt. 313 |
| 1509. | 19-cr-10081, Dkt. 532 | 19-cr-10081, Dkt. 532 |
| 1510. | 19-cr-10081, Dkt. 494 | 19-cr-10081, Dkt. 494 |
| 1511. | 19-cr-10080, Dkt. 732 | 19-cr-10080, Dkt. 732 |
| 1512. | 19-cr-10074, Dkt. 23 | 19-cr-10074, Dkt. 23 |
| 1513. | 19-cr-10081, Dkt. 181-2 | 19-cr-10081, Dkt. 181-2 |
| 1514. | 19-cr-06087, Dkt. 3-2 | 19-cr-06087, Dkt. 3-2 |
| 1515. | 19-cr-10117, Dkt. 405 | 19-cr-10117, Dkt. 405 |

| Exhibit Number | Bates Start | Bates Stop |
|---|---|---|
| 1516. | 19-cr-10117, Dkt. 548 | 19-cr-10117, Dkt. 548 |
| 1517. | 19-cr-10117, Dkt. 553 | 19-cr-10117, Dkt. 553 |
| 1518. | 19-cr-10117, Dkt. 321 | 19-cr-10117, Dkt. 321 |
| 1519. | 1:19-cr-10080, Dkt. 2386 | 1:19-cr-10080, Dkt. 2386 |
| 1520. | 1:19-cr-10080, Dkt. 2387 | 1:19-cr-10080, Dkt. 2387 |
| 1521. | 1:19-cr-10080, Dkt. 2388 | 1:19-cr-10080, Dkt. 2388 |
| 1522. | 1:19-cr-10080, Dkt. 2389 | 1:19-cr-10080, Dkt. 2389 |
| 1523. | 1:19-cr-10080, Dkt. 2390 | 1:19-cr-10080, Dkt. 2390 |
| 1524. | 1:19-cr-10080, Dkt. 2391 | 1:19-cr-10080, Dkt. 2391 |
| 1525. | 1:19-cr-10080, Dkt. 2392 | 1:19-cr-10080, Dkt. 2392 |
| 1526. | 1:19-cr-10080, Dkt. 2398 | 1:19-cr-10080, Dkt. 2398 |
| 1527. | 1:19-cr-10080, Dkt. 2401 | 1:19-cr-10080, Dkt. 2401 |
| 1528. | 1:19-cr-10080, Dkt. 2403 | 1:19-cr-10080, Dkt. 2403 |
| 1529. | 1626.amr | 1626.amr |
| 1530. | 726.amr | 726.amr |
| 1531. | 742.amr | 742.amr |
| 1532. | 536.amr | 536.amr |
| 1533. | SINGER-PHONE-000001 | SINGER-PHONE-000080 |